B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## District of South Carolina

In re  O. FRANK DORN                              ,

*Debtor*

Case No.   10-00951-dd

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   MARCH 2010

Date filed:   04/19/2010

Line of Business:   RETAIL

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

O. FRANK DORN

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?     ☐     ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?     ☐     ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?     ☐     ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?     ☐     ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?     ☐     ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX     ☐     ☑
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

|  | | |
|---|---|---|
| **TOTAL INCOME** | $ | 71,253.01 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 531.22 |
| Cash on Hand at End of Month | $ | 2,201.23 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 4,629.58 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 60,143.91 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 71,253.01 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 60,143.91 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 11,109.10 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $    23,822.48

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $    11,848.12

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                 6

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                 6

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                 $    0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                            $    0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                       $    368.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                     $    0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 77,000.00 | $ 71,253.00 | $ -5,747.00 |
| EXPENSES | $ 73,295.00 | $ 60,143.91 | $ -13,151.10 |
| CASH PROFIT | $ 3,705.00 | $ 11,109.09 | $ 7,404.09 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                        $    88,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                      $    85,525.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                   $     2,475.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

BUSINESS

**AllSouth Credit Union**

Print Date : April 19, 2010

| Account Title | Business Checking | Account Balance | $2,156.03 |
|---|---|---|---|
| Account Number | 8695 | Available Balance | $2,156.03 |
| Account Type | Checking | | |

## Account # 8695 History
### 03-01-2010 to 03-31-2010

| Date | Check # | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| 03-31-2010 | | Deposit | 614.04 | 3,590.77 |
| 03-31-2010 | | Deposit | 1,440.51 | 2,976.73 |
| 03-31-2010 | 2784 | 2784 | -237.89 | 1,536.22 |
| 03-31-2010 | 2783 | 2783 | -192.62 | 1,774.11 |
| 03-31-2010 | | Deposit | 370.00 | 1,966.73 |
| 03-31-2010 | | Unavailable Funds Charge | -25.00 | 1,596.73 |
| 03-31-2010 | 2774 | 2774 (Returned) | -300.00 | 1,621.73 |
| 03-31-2010 | 2774 | 2774 | -300.00 | 1,321.73 |
| 03-31-2010 | 2770 | 2770 | -400.00 | 1,621.73 |
| 03-31-2010 | | Unavailable Funds Charge | -25.00 | 2,021.73 |
| 03-31-2010 | | External Withdrawal (Returned) N ATIONWIDE P+C COMMERCIAL ONETIME - RDP COML 9777 | -1,283.00 | 2,046.73 |
| 03-31-2010 | | External Withdrawal NATIONWIDE P +C COMMERCIAL ONETIME - RDP COML 777 | -1,283.00 | 763.73 |
| 03-31-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC 7317 | 550.48 | 2,046.73 |
| 03-31-2010 | | External Deposit BANKCARD - BTO T DEP 2674 | 53.45 | 1,496.25 |
| 03-30-2010 | | Point Of Sale Withdrawal RIDGE L P GAS INC LEESVILLE SCUS | -1,000.00 | 1,442.80 |
| 03-30-2010 | | Deposit | 461.55 | 2,442.80 |
| 03-30-2010 | | Deposit | 331.08 | 1,981.25 |
| 03-30-2010 | | External Deposit BANKCARD - MTO T DEP 02674 | 44.74 | 1,650.17 |
| 03-30-2010 | | Point Of Sale Withdrawal RBI CO RPORATION 804-550-2210 VAUS | -145.01 | 1,605.43 |
| 03-29- | | Withdrawal | | |

| Date | Check # | Description | Amount | Balance |
|---|---|---|---|---|
| 2010 | | | -500.00 | 1,750.44 |
| 03-29-2010 | | Official Check Fee | -2.00 | 2,250.44 |
| 03-29-2010 | | Deposit | 670.00 | 2,252.44 |
| 03-29-2010 | | Insufficient Funds Charge | -25.00 | 1,582.44 |
| 03-29-2010 | 2771 | 2771 (Returned) | -294.70 | 1,607.44 |
| 03-29-2010 | 2771 | 2771 | -294.70 | 1,312.74 |
| 03-29-2010 | | Insufficient Funds Charge | -25.00 | 1,607.44 |
| 03-29-2010 | 2777 | 2777 (Returned) | -500.00 | 1,632.44 |
| 03-29-2010 | 2777 | 2777 | -500.00 | 1,132.44 |
| 03-29-2010 | | Deposit Internet Transfer from 8680 | 1,200.00 | 1,632.44 |
| 03-29-2010 | 2778 | 2778 | -677.00 | 432.44 |
| 03-29-2010 | | Withdrawal Internet Transfer to 8680 | -1,200.00 | 1,109.44 |
| 03-29-2010 | | Withdrawal | -2,850.00 | 2,309.44 |
| 03-29-2010 | | Official Check Fee | -2.00 | 5,159.44 |
| 03-29-2010 | 2782 | 2782 | -176.20 | 5,161.44 |
| 03-29-2010 | 2779 | 2779 | -151.21 | 5,337.64 |
| 03-29-2010 | | Deposit | 1,255.41 | 5,488.85 |
| 03-29-2010 | | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC 7317 | 1,212.72 | 4,233.44 |
| 03-29-2010 | | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC 7317 | 1,081.76 | 3,020.72 |
| 03-29-2010 | | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC 7317 | 770.56 | 1,938.96 |
| 03-29-2010 | | External Deposit BANKCARD - MTO T DEP 2674 | 584.76 | 1,168.40 |
| 03-29-2010 | | External Deposit BANKCARD - BTO T DEP 2674 | 128.56 | 583.64 |
| 03-29-2010 | | Point Of Sale Withdrawal KAPER HOUSE GREENWOOD SCUS | -25.15 | 455.08 |
| 03-29-2010 | | Point Of Sale Withdrawal ROEBUC K GREENHOUSE ROEBUCK SCUS | -700.00 | 480.23 |
| 03-29-2010 | | Point Of Sale Withdrawal FLINT RIVER MILLS BAINBRIDGE GAUS | -1,982.74 | 1,180.23 |
| 03-26-2010 | | Deposit | 209.04 | 3,162.97 |
| 03-26- | 2781 | | | |

| Date | Check # | Description | Amount | Balance |
|---|---|---|---|---|
| 2010 | 2781 | | -141.86 | 2,953.93 |
| 03-26-2010 | 2780 | 2780 | -180.00 | 3,095.79 |
| 03-26-2010 | | Deposit | 591.86 | 3,275.79 |
| 03-26-2010 | | Deposit Internet Transfer from ████5242 | 200.00 | 2,683.93 |
| 03-26-2010 | | Deposit | 1,383.13 | 2,483.93 |
| 03-26-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ███7317 | 367.42 | 1,100.80 |
| 03-26-2010 | | External Deposit BANKCARD - BTO T DEP ████████2674 | 96.66 | 733.38 |
| 03-26-2010 | | Point Of Sale Withdrawal PALMET TO LAWN + L█████642 SCUS | -146.65 | 636.72 |
| 03-25-2010 | | Point Of Sale Withdrawal RBI CO RPORATION ████-2210 VAUS | -260.65 | 783.37 |
| 03-25-2010 | | Withdrawal | -3,742.20 | 1,044.02 |
| 03-25-2010 | | Official Check Fee | -2.00 | 4,786.22 |
| 03-25-2010 | | Deposit Transfer from ███8680 | 1,900.00 | 4,788.22 |
| 03-25-2010 | | Deposit | 2,220.00 | 2,888.22 |
| 03-25-2010 | | Insufficient Funds Charge | -25.00 | 668.22 |
| 03-25-2010 | | External Withdrawal (Returned) N ATIONWIDE P+C COMMERCIAL ONETIME - COML 1TEFT ███████9777 | -1,283.00 | 693.22 |
| 03-25-2010 | | External Withdrawal NATIONWIDE P +C COMMERCIAL ONETIME - COML 1TEFT █████████9777 | -1,283.00 | -589.78 |
| 03-25-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC███7317 | 199.01 | 693.22 |
| 03-25-2010 | | External Deposit BANKCARD - BTO T DEP ██████████2674 | 81.98 | 494.21 |
| 03-25-2010 | | Withdrawal Internet Transfer to ████8680 | -1,900.00 | 412.23 |
| 03-24-2010 | | Point Of Sale Withdrawal TRI CHE K SEEDS INC ███████885 GA | -674.25 | 2,312.23 |
| 03-24-2010 | | Point Of Sale Withdrawal RIDGE L P GAS INC LEESVILLE SC | -1,000.00 | 2,986.48 |
| 03-24-2010 | | Point Of Sale Withdrawal SMITH M ASSEY + BRODIE AIKEN SC | -1,000.00 | 3,986.48 |
| 03-24-2010 | | Deposit | 121.03 | 4,986.48 |
| 03-24-2010 | 2772 | 2772 | -62.38 | 4,865.45 |
| 03-24-2010 | | Deposit | 1,202.38 | 4,927.83 |
| 03-24-2010 | | Deposit Internet Transfer from ████5242 | 50.00 | 3,725.45 |

| Date | Check # | Description | Amount | Balance |
|---|---|---|---|---|
| 03-24-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ▓▓7317 | 97.26 | 3,675.45 |
| 03-24-2010 | | External Deposit BANKCARD - MTO T DEP ▓▓▓▓▓▓2674 | 52.65 | 3,578.19 |
| 03-23-2010 | 2768 | 2768 | -1,000.00 | 3,525.54 |
| 03-23-2010 | | External Deposit BANKCARD - BTO T DEP ▓▓▓▓▓▓2674 | 56.34 | 4,525.54 |
| 03-22-2010 | | Deposit | 143.37 | 4,469.20 |
| 03-22-2010 | | Deposit | 204.64 | 4,325.83 |
| 03-22-2010 | | Withdrawal | -2,850.00 | 4,121.19 |
| 03-22-2010 | | Official Check Fee | -2.00 | 6,971.19 |
| 03-22-2010 | | Deposit | 2,545.00 | 6,973.19 |
| 03-22-2010 | 2755 | 2755 | -315.25 | 4,428.19 |
| 03-22-2010 | 2766 | 2766 | -380.11 | 4,743.44 |
| 03-22-2010 | | Deposit | 900.00 | 5,123.55 |
| 03-22-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ▓▓7317 | 1,052.40 | 4,223.55 |
| 03-22-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ▓▓▓317 | 528.41 | 3,171.15 |
| 03-22-2010 | | External Deposit BANKCARD - MTO T DEP ▓▓▓▓▓2674 | 232.55 | 2,642.74 |
| 03-22-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ▓▓7317 | 171.76 | 2,410.19 |
| 03-22-2010 | | External Deposit BANKCARD - BTO T DEP ▓▓▓▓2674 | 82.29 | 2,238.43 |
| 03-22-2010 | | Point Of Sale Withdrawal EQUIFAX CONSUMER ▓▓▓▓273 GA | -14.95 | 2,156.14 |
| 03-22-2010 | | Point Of Sale Withdrawal RBI COR PORATION ▓▓▓2210 VA | -150.95 | 2,171.09 |
| 03-22-2010 | | Point Of Sale Withdrawal KAPER H OUSE GREENWOOD SC | -39.00 | 2,322.04 |
| 03-19-2010 | 2758 | 2758 | -250.00 | 2,361.04 |
| 03-19-2010 | 2762 | 2762 | -169.86 | 2,611.04 |
| 03-19-2010 | 2759 | 2759 | -140.05 | 2,780.90 |
| 03-19-2010 | 2764 | 2764 | -201.94 | 2,920.95 |
| 03-19-2010 | 2765 | 2765 | -186.56 | 3,122.89 |
| 03-19-2010 | 2761 | 2761 | -180.00 | 3,309.45 |

| Date | Check # | Description | Amount | Balance |
|------|---------|-------------|--------|---------|
| 03-19-2010 | | Deposit | 1,185.10 | 3,489.45 |
| 03-19-2010 | | Deposit | 434.62 | 2,304.35 |
| 03-19-2010 | | Deposit | 135.16 | 1,869.73 |
| 03-19-2010 | 2763 | 2763 | -296.45 | 1,734.57 |
| 03-19-2010 | | Deposit | 386.45 | 2,031.02 |
| 03-19-2010 | 2760 | 2760 | -275.00 | 1,644.57 |
| 03-19-2010 | | Withdrawal | -1,743.39 | 1,919.57 |
| 03-19-2010 | | Official Check Fee | -2.00 | 3,662.96 |
| 03-19-2010 | | Deposit | 1,220.00 | 3,664.96 |
| 03-19-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC 317 | 285.79 | 2,444.96 |
| 03-19-2010 | | External Deposit BANKCARD - BTO T DEP 2674 | 125.28 | 2,159.17 |
| 03-18-2010 | 2756 | 2756 | -196.28 | 2,033.89 |
| 03-18-2010 | 2747 | 2747 | -411.50 | 2,230.17 |
| 03-18-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC 7317 | 85.85 | 2,641.67 |
| 03-18-2010 | | External Deposit BANKCARD - BTO T DEP 02674 | 46.09 | 2,555.82 |
| 03-17-2010 | | Point Of Sale Withdrawal DILLON SEED + SUPPLY DILLON SC | -631.44 | 2,509.73 |
| 03-17-2010 | | Withdrawal | -3,250.00 | 3,141.17 |
| 03-17-2010 | | Official Check Fee | -2.00 | 6,391.17 |
| 03-17-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC 7317 | 384.42 | 6,393.17 |
| 03-17-2010 | | External Deposit BANKCARD - BTO T DEP 2674 | 184.62 | 6,008.75 |
| 03-16-2010 | | Point Of Sale Withdrawal RBI COR PORATION 2210 VA | -248.12 | 5,824.13 |
| 03-16-2010 | | Deposit | 542.25 | 6,072.25 |
| 03-16-2010 | | Deposit | 163.79 | 5,530.00 |
| 03-16-2010 | | Deposit | 2,228.55 | 5,366.21 |
| 03-16-2010 | 2748 | 2748 | -114.64 | 3,137.66 |
| 03-16-2010 | 2749 | 2749 | -180.00 | 3,252.30 |

| Date | Check | Description | Amount | Balance |
|---|---|---|---|---|
| 03-16-2010 | 2752 | 2752 | -253.91 | 3,432.30 |
| 03-16-2010 | | Deposit | 1,000.00 | 3,686.21 |
| 03-16-2010 | | External Deposit BANKCARD - MTO T DEP████2674 | 58.63 | 2,686.21 |
| 03-15-2010 | | Unavailable Funds Charge | -25.00 | 2,627.58 |
| 03-15-2010 | | Point Of Sale Withdrawal SCANA Energy Billma Columbia SCUS | -311.68 | 2,652.58 |
| 03-15-2010 | | External Withdrawal HarlandClark e-Li - CHK ORDER | -54.20 | 2,964.26 |
| 03-15-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC███7317 | 843.90 | 3,018.46 |
| 03-15-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC███7317 | 514.86 | 2,174.56 |
| 03-15-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC███7317 | 306.62 | 1,659.70 |
| 03-15-2010 | | External Deposit BANKCARD - MTO T DEP████2674 | 247.00 | 1,353.08 |
| 03-15-2010 | | External Deposit BANKCARD - MTO T DEP████2674 | 225.33 | 1,106.08 |
| 03-15-2010 | | Point Of Sale Withdrawal FLINT R IVER MILLS INC BAINBRIDGE GA | -2,535.36 | 880.75 |
| 03-12-2010 | | Unavailable Funds Charge | -25.00 | 3,416.11 |
| 03-12-2010 | | Unavailable Funds Charge | -25.00 | 3,441.11 |
| 03-12-2010 | | Unavailable Funds Charge | -25.00 | 3,466.11 |
| 03-12-2010 | | Unavailable Funds Charge | -25.00 | 3,491.11 |
| 03-12-2010 | | Point Of Sale Withdrawal GODFREY S WAREHOUSE INC MADISON GA | -2,000.00 | 3,516.11 |
| 03-12-2010 | | Point Of Sale Withdrawal MIDWEST FASTENER CORP PORTAGE MI | -966.78 | 5,516.11 |
| 03-12-2010 | | Point Of Sale Withdrawal AVERY D ENNISON RIS LLC████7419 OH | -95.66 | 6,482.89 |
| 03-12-2010 | | Point Of Sale Withdrawal 378 FOO D MART LEXINGTON SC | -48.50 | 6,578.55 |
| 03-12-2010 | 2751 | 2751 | -288.85 | 6,627.05 |
| 03-12-2010 | | Deposit Internet Transfer from ████5242 | 250.00 | 6,915.90 |
| 03-12-2010 | | Unavailable Funds Charge | -25.00 | 6,665.90 |
| 03-12-2010 | 2747 | 2747 (Returned) | -411.50 | 6,690.90 |
| 03-12-2010 | 2747 | 2747 | -411.50 | 6,279.40 |
| 03-12-2010 | | Unavailable Funds Charge | -25.00 | 6,690.90 |

| Date | Check | Description | Amount | Balance |
|---|---|---|---|---|
| 03-12-2010 | 2745 | 2745 (Returned) | -2,410.00 | 6,715.90 |
| 03-12-2010 | 2745 | 2745 | -2,410.00 | 4,305.90 |
| 03-12-2010 | 2754 | 2754 | -286.50 | 6,715.90 |
| 03-12-2010 | | Withdrawal | -3,500.00 | 7,002.40 |
| 03-12-2010 | | Official Check Fee | -2.00 | 10,502.40 |
| 03-12-2010 | | Deposit | 3,691.93 | 10,504.40 |
| 03-12-2010 | 2750 | 2750 | -78.37 | 6,812.47 |
| 03-12-2010 | 2753 | 2753 | -186.56 | 6,890.84 |
| 03-12-2010 | | Deposit | 380.00 | 7,077.40 |
| 03-12-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC 7317 | 127.79 | 6,697.40 |
| 03-12-2010 | | External Deposit BANKCARD - BTO T DEP 2674 | 80.16 | 6,569.61 |
| 03-12-2010 | | Point Of Sale Withdrawal BONNIE PLANT FARM UNION SPRINGS AL | -252.00 | 6,489.45 |
| 03-11-2010 | | Deposit Internet Transfer from 5242 | 700.00 | 6,741.45 |
| 03-11-2010 | 2725 | 2725 | -1,081.50 | 6,041.45 |
| 03-11-2010 | | Deposit Internet Transfer from 5242 | 2,000.00 | 7,122.95 |
| 03-11-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC 7317 | 240.96 | 5,122.95 |
| 03-11-2010 | | External Deposit SHOW MASTERCARD - BTOT DEP 2674 | 48.69 | 4,881.99 |
| 03-11-2010 | | Deposit Internet Transfer from 6242 | 2,000.00 | 4,833.30 |
| 03-11-2010 | | Deposit | 387.91 | 2,833.30 |
| 03-11-2010 | | Deposit | 539.37 | 2,445.39 |
| 03-11-2010 | | Point Of Sale Withdrawal KAPER H OUSE GREENWOOD SC | -35.00 | 1,906.02 |
| 03-11-2010 | | Point Of Sale Withdrawal GODFREY S WAREHOUSE INC MADISON GA | -2,378.15 | 1,941.02 |
| 03-10-2010 | | External Withdrawal NATIONWIDE P +C NWINTR TEL - NW INTREFT | -576.18 | 4,319.17 |
| 03-10-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC 7317 | 451.66 | 4,895.35 |
| 03-10-2010 | | External Deposit BANKCARD - BTO T DEP 2674 | 252.20 | 4,443.69 |
| 03-09-2010 | | Point Of Sale Withdrawal IVY CLA SSIC INDUSTRIES 480 NY | -271.33 | 4,191.49 |

| Date | Check | Description | Amount | Balance |
|---|---|---|---|---|
| 03-09-2010 | | Deposit | 166.29 | 4,462.82 |
| 03-09-2010 | | Deposit | 560.00 | 4,296.53 |
| 03-09-2010 | 2736 | 2736 | -19.98 | 3,736.53 |
| 03-09-2010 | | Deposit Internet Transfer from 12008680 | 2,000.00 | 3,756.51 |
| 03-09-2010 | | External Deposit BANKCARD - MTO T DEP ▓▓▓▓2674 | 102.33 | 1,756.51 |
| 03-08-2010 | | Point Of Sale Withdrawal TRI CHE K SEEDS INC ▓▓0885 GA | -756.50 | 1,654.18 |
| 03-08-2010 | | Withdrawal Internet Transfer to ▓▓8680 | -1,000.00 | 2,410.68 |
| 03-08-2010 | | Withdrawal Internet Transfer to ▓▓8680 | -2,000.00 | 3,410.68 |
| 03-08-2010 | | Deposit | 348.90 | 5,410.68 |
| 03-08-2010 | | Deposit | 1,459.09 | 5,061.78 |
| 03-08-2010 | 2737 | 2737 | -114.64 | 3,602.69 |
| 03-08-2010 | 2742 | 2742 | -225.07 | 3,717.33 |
| 03-08-2010 | 2739 | 2739 | -104.11 | 3,942.40 |
| 03-08-2010 | 2741 | 2741 | -227.27 | 4,046.51 |
| 03-08-2010 | | Deposit | 1,540.00 | 4,273.78 |
| 03-08-2010 | 2722 | 2722 | -865.00 | 2,733.78 |
| 03-08-2010 | 2743 | 2743 | -410.00 | 3,598.78 |
| 03-08-2010 | | Deposit | 1,110.00 | 4,008.78 |
| 03-08-2010 | | Withdrawal Internet Transfer to ▓▓8680 | -2,000.00 | 2,898.78 |
| 03-08-2010 | | Point Of Sale Withdrawal SCANA Energy Billma Columbia SCUS | -383.66 | 4,898.78 |
| 03-08-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ▓▓7317 | 841.48 | 5,282.44 |
| 03-08-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ▓▓7317 | 596.23 | 4,440.96 |
| 03-08-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ▓▓7317 | 353.12 | 3,844.73 |
| 03-08-2010 | | External Deposit BANKCARD - BTO T DEP ▓▓▓2674 | 230.90 | 3,491.61 |
| 03-08-2010 | | External Deposit BANKCARD - BTO T DEP ▓▓▓2674 | 159.28 | 3,260.71 |
| 03-05-2010 | | Point Of Sale Withdrawal RIDGE L P GAS INC LEESVILLE SC | -1,000.00 | 3,101.43 |

| Date | Check # | Description | Amount | Balance |
|---|---|---|---|---|
| 03-05-2010 | | Deposit | 134.30 | 4,101.43 |
| 03-05-2010 | 2744 | 2744 | -180.00 | 3,967.13 |
| 03-05-2010 | | Deposit | 1,110.00 | 4,147.13 |
| 03-05-2010 | 2740 | 2740 | -447.67 | 3,037.13 |
| 03-05-2010 | | Deposit Internet Transfer from ███8680 | 600.00 | 3,484.80 |
| 03-05-2010 | 2724 | 2724 | -315.00 | 2,884.80 |
| 03-05-2010 | 2723 | 2723 | -345.00 | 3,199.80 |
| 03-05-2010 | 2735 | 2735 | -340.45 | 3,544.80 |
| 03-05-2010 | | External Deposit BANKCARD - BTOT DEP 5████████2674 | 165.86 | 3,885.25 |
| 03-05-2010 | | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC███7317 | 164.75 | 3,719.39 |
| 03-04-2010 | | Point Of Sale Withdrawal RBI CORPORATION 80████2210 VA | -194.57 | 3,554.64 |
| 03-04-2010 | | Point Of Sale Withdrawal RIDGE LP GAS INC LEESVILLE SC | -1,000.00 | 3,749.21 |
| 03-04-2010 | | Point Of Sale Withdrawal OUTDOOR EQUIPMENT DIST██████6937 NC | -335.69 | 4,749.21 |
| 03-04-2010 | | Deposit | 479.99 | 5,084.90 |
| 03-04-2010 | | Deposit | 515.00 | 4,604.91 |
| 03-04-2010 | | Withdrawal | -12,000.00 | 4,089.91 |
| 03-04-2010 | | Official Check Fee | -2.00 | 16,089.91 |
| 03-04-2010 | | Deposit | 12,000.00 | 16,091.91 |
| 03-04-2010 | | External Deposit BANKCARD - BTOT DEP 5████████2674 | 146.00 | 4,091.91 |
| 03-04-2010 | | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ███317 | 139.30 | 3,945.91 |
| 03-03-2010 | 2733 | 2733 | -2,000.00 | 3,806.61 |
| 03-03-2010 | | Deposit Voice Response Transfer from ███8680 | 1,300.00 | 5,806.61 |
| 03-03-2010 | | Deposit Internet Transfer from ███8680 | 1,100.00 | 4,506.61 |
| 03-03-2010 | | External Withdrawal BANKCARD - MTOT DISC█████████2674 | -93.84 | 3,406.61 |
| 03-03-2010 | | External Withdrawal RBS CITIZENS NA - PAYMENT | -205.00 | 3,500.45 |
| 03-03-2010 | | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ███7317 | 529.65 | 3,705.45 |

| Date | | Description | Amount | Balance |
|---|---|---|---|---|
| 03-03-2010 | | External Deposit BANKCARD - BTO T DEP ████████2674 | 35.53 | 3,175.80 |
| 03-02-2010 | | Point Of Sale Withdrawal GODFREY S WAREHOUSE INC MADISON GA | -1,104.92 | 3,140.27 |
| 03-02-2010 | | Point Of Sale Withdrawal ATT*BIL L PAYMENT ██████6000 TX | -213.06 | 4,245.19 |
| 03-02-2010 | | Withdrawal Internet Transfer to ████8680 | -2,000.00 | 4,458.25 |
| 03-02-2010 | | Deposit | 1,400.00 | 6,458.25 |
| 03-02-2010 | | Deposit | 654.77 | 5,058.25 |
| 03-02-2010 | 2726 | 2726 | -74.77 | 4,403.48 |
| 03-02-2010 | | Deposit Internet Transfer from ████8680 | 500.00 | 4,478.25 |
| 03-02-2010 | | External Withdrawal TenderCard M erchant Monthly Bil - Merchant M ███5452 | -15.15 | 3,978.25 |
| 03-02-2010 | | External Withdrawal NPC MERCH BA NKCARD SALES - PYMT PROC ███7317 | -140.64 | 3,993.40 |
| 03-02-2010 | | External Deposit BANKCARD - BTO T DEP ████████2674 | 111.95 | 4,134.04 |
| 03-02-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ████7317 | 40.53 | 4,022.09 |
| 03-01-2010 | | Withdrawal Voice Response Trans fer to ████8680 | -1,500.00 | 3,981.56 |
| 03-01-2010 | | Deposit | 455.86 | 5,481.56 |
| 03-01-2010 | | Deposit | 1,738.47 | 5,025.70 |
| 03-01-2010 | | Point Of Sale Withdrawal Embarq WWW ██████1231 Kansas City KSUS | -200.00 | 3,287.23 |
| 03-01-2010 | | Withdrawal Internet Transfer to ███5242 | -350.00 | 3,487.23 |
| 03-01-2010 | | Point Of Sale Withdrawal VZWRLS S DEBITMA VIS WARREN NJUS | -153.39 | 3,837.23 |
| 03-01-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ████7317 | 518.24 | 3,990.62 |
| 03-01-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ███7317 | 499.24 | 3,472.38 |
| 03-01-2010 | | External Deposit BANKCARD - BTO T DEP ████████2674 | 478.54 | 2,973.14 |
| 03-01-2010 | | External Deposit BANKCARD - MTO T DEP ████████2674 | 203.98 | 2,494.60 |
| 03-01-2010 | | External Deposit NPC MERCH BANKC ARD SALES - PYMT PROC ███7317 | 193.20 | 2,290.62 |
| 03-01-2010 | | Point Of Sale Withdrawal FLINT R IVER MILLS INC BAINBRIDGE GA | -2,178.44 | 2,097.42 |

04/19/10

# SALUDA FARM & GARDEN SUPPLY
## Unpaid Bills
## As of March 31, 2010

| Type | Date | Num | Due Date | Aging | Open Balance |
|------|------|-----|----------|-------|--------------|
| **A** | | | | | |
| Bill | 1/14/2010 | JOHN... | 1/24/2010 | | 40.00 |
| Bill | 1/27/2010 | LAW ... | 2/1/2010 | 66 | 105.00 |
| Bill | 3/8/2010 | EDG.... | 4/7/2010 | 58 | 100.00 |
| Total A | | | | | 245.00 |
| **ANDY LIVINGSTON ACCOUNTING** | | | | | |
| Bill | 3/17/2010 | | 4/1/2010 | | 251.00 |
| Total ANDY LIVINGSTON ACCOUNTING | | | | | 251.00 |
| **AT&T** | | | | | |
| Bill | 3/8/2010 | HOME | 3/26/2010 | 5 | 35.48 |
| Total AT&T | | | | | 35.48 |
| **BLEDSOE CONSTRUCTION** | | | | | |
| Bill | 3/9/2008 | | 4/8/2008 | 722 | 612.04 |
| Total BLEDSOE CONSTRUCTION | | | | | 612.04 |
| **CRAWFORD CONTRACTING** | | | | | |
| Bill | 2/3/2010 | 101 | 2/13/2010 | 46 | 1,000.00 |
| Bill | 3/3/2010 | | 4/2/2010 | | 1,000.00 |
| Total CRAWFORD CONTRACTING | | | | | 2,000.00 |
| **EAGLE CARPORTS** | | | | | |
| Bill | 1/27/2010 | | 2/1/2010 | 58 | 32.25 |
| Total EAGLE CARPORTS | | | | | 32.25 |
| **EMBARQ PHONE** | | | | | |
| Bill | 3/18/2010 | | 3/30/2010 | 1 | 288.51 |
| Total EMBARQ PHONE | | | | | 288.51 |
| **FARM BUREAU** | | | | | |
| Bill | 3/25/2010 | | 4/24/2010 | | 128.81 |
| Total FARM BUREAU | | | | | 128.81 |

04/19/10

# SALUDA FARM & GARDEN SUPPLY
## Unpaid Bills
## As of March 31, 2010

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **FARM PLAN** | | | | | |
| Bill | 2/16/2010 | | 2/26/2010 | 33 | 4,196.21 |
| Total FARM PLAN | | | | | 4,196.21 |
| **GODFREYS** | | | | | |
| Bill | 3/18/2010 | 312368 | 4/17/2010 | | 3,558.60 |
| Bill | 3/18/2010 | 312369 | 4/17/2010 | | 559.50 |
| Total GODFREYS | | | | | 4,118.10 |
| **HOUSE HASSON HARDWARE** | | | | | |
| Bill | 1/27/2010 | | 2/6/2010 | 53 | 10,052.12 |
| Total HOUSE HASSON HARDWARE | | | | | 10,052.12 |
| **HWYNET** | | | | | |
| Bill | 3/1/2010 | 1970 | 3/31/2010 | | 125.00 |
| Total HWYNET | | | | | 125.00 |
| **KENT INVESTMENTS** | | | | | |
| Bill | 2/16/2010 | | 3/18/2010 | 13 | 38.37 |
| Bill | 2/16/2010 | | 3/18/2010 | 13 | 58.73 |
| Bill | 3/17/2010 | JOHN... | 4/16/2010 | | 38.37 |
| Total KENT INVESTMENTS | | | | | 135.47 |
| **KEYS FLOWERS** | | | | | |
| Bill | 3/24/2010 | | 4/15/2010 | | 53.50 |
| Total KEYS FLOWERS | | | | | 53.50 |
| **LITTLE WOODALL** | | | | | |
| Bill Pmt -Check | 11/19/2003 | .7665 | | | 466.08 |
| Bill | 3/26/2010 | 10161... | 4/26/2010 | | 2,192.02 |
| Total LITTLE WOODALL | | | | | 1,735.94 |
| **MERCK AG VET** | | | | | |
| Bill Pmt -Check | 6/21/2002 | 6959 | | | -360.00 |
| Total MERCK AG VET | | | | | -360.00 |

# SALUDA FARM & GARDEN SUPPLY
## Unpaid Bills
## As of March 31, 2010

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **NATIONWIDE INSURANCE** | | | | | |
| Bill | 3/17/2010 | CARS | 4/9/2010 | | 299.29 |
| Total NATIONWIDE INSURANCE | | | | | 299.29 |
| **PERRY'S TRASH SERVICE** | | | | | |
| Bill | 3/24/2010 | | 4/15/2010 | | 120.00 |
| Total PERRY'S TRASH SERVICE | | | | | 120.00 |
| **RUSS BERRIE** | | | | | |
| Bill | 3/1/2010 | | 3/31/2010 | | 1,519.68 |
| Total RUSS BERRIE | | | | | 1,519.68 |
| **SCURRY MECHANICAL INC** | | | | | |
| Bill | 3/9/2010 | | 3/19/2010 | 12 | 30.88 |
| Total SCURRY MECHANICAL INC | | | | | 30.88 |
| **TARTER GATE COMPANY** | | | | | |
| Bill | 1/15/2010 | | 2/14/2010 | 45 | 3,490.83 |
| Total TARTER GATE COMPANY | | | | | 3,490.83 |
| **TAXES** | | | | | |
| Bill | 1/26/2010 | seed | 2/1/2010 | 58 | 150.00 Paid |
| Bill | 1/26/2010 | house | 5/1/2010 | | 365.79 |
| Bill | 1/26/2010 | johnst... | 5/1/2010 | | 217.14 |
| Bill | 1/26/2010 | salud... | 5/1/2010 | | 289.64 |
| Bill | 1/26/2010 | salud... | 5/1/2010 | | 3,794.98 |
| Bill | 3/1/2010 | salud... | 5/1/2010 | | 487.61 |
| Total TAXES | | | | | 5,305.16 |
| **TERRY'S ELECTRONICS** | | | | | |
| Bill | 3/31/2010 | johnst... | 4/30/2010 | | 90.00 |
| Bill | 3/31/2010 | saluda | 4/30/2010 | | 90.00 |
| Total TERRY'S ELECTRONICS | | | | | 180.00 |
| **TIGER PRODUCTS INC** | | | | | |
| Bill | 3/24/2010 | 00042... | 6/10/2010 | | 1,795.82 |
| Total TIGER PRODUCTS INC | | | | | 1,795.82 |

_Chapter 11_ (handwritten)

04/19/10

## SALUDA FARM & GARDEN SUPPLY
## Unpaid Bills
## As of March 31, 2010

| Type | Date | Num | Due Date | Aging | Open Balance |
|------|------|-----|----------|-------|--------------|
| **UPS POSTAL SERVICE** | | | | | |
| Bill | 1/15/2010 | | 1/25/2010 | 65 | 29.38 |
| Total UPS POSTAL SERVICE | | | | | 29.38 |
| **WJES RADIO ADV** | | | | | |
| Bill | 2/1/2010 | | 3/3/2010 | 28 | 200.00 |
| Total WJES RADIO ADV | | | | | 200.00 |
| **XM RADIO SAT** | | | | | |
| Bill | 3/8/2010 | | 3/21/2010 | 10 | 78.88 |
| Total XM RADIO SAT | | | | | 78.88 |
| **TOTAL** | | | | | 36,699.35 |

Register

4/19/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 03/01/2010 | 2664-21 | WEST DEVELO... | LAND AND BUILDING | VOID: | 0.00 | X | 531.22 |
| 03/01/2010 | 2695-2 | MIKE MULLIG... | LOAN PAYMENT | VOID: | 0.00 | X | 531.22 |
| 03/01/2010 | | | RETAIL  SALES | Deposit | 518.24 | X | 1,049.46 |
| 03/01/2010 | | | RETAIL  SALES | Deposit | 499.24 | X | 1,548.70 |
| 03/01/2010 | | | RETAIL  SALES | Deposit | 478.54 | X | 2,027.24 |
| 03/01/2010 | | | RETAIL  SALES | Deposit | 203.98 | X | 2,231.22 |
| 03/01/2010 | | | RETAIL  SALES | Deposit | 193.20 | X | 2,424.42 |
| 03/01/2010 | dc | VERIZON WIR... | UTILITIES | | -153.39 | X | 2,271.03 |
| 03/01/2010 | dc | AT&T | UTILITIES | johnston | -213.06 | X | 2,057.97 |
| 03/01/2010 | Trans | O. FRANK DORN | LOAN PAYMENT | | -350.00 | X | 1,707.97 |
| 03/01/2010 | dc | GODFREYS | RETAIL  SALES | | -1,104.92 | X | 603.05 |
| 03/01/2010 | dc | EMBARQ | UTILITIES | | -200.00 | X | 403.05 |
| 03/01/2010 | | | RETAIL  SALES | Deposit | 1,738.47 | X | 2,141.52 |
| 03/01/2010 | Trans | SALUDA FARM... | SAVINGS | | -1,500.00 | X | 641.52 |
| 03/02/2010 | dc1 | RIDGE GAS | UTILITIES | | -1,000.00 | X | -358.48 |
| 03/02/2010 | | | RETAIL  SALES | Deposit | 887.90 | X | 529.42 |
| 03/02/2010 | 2726 | VICKY BURNE... | PAYROLL | | -74.77 | X | 454.65 |
| 03/02/2010 | | | RETAIL  SALES | Deposit | 111.95 | X | 566.60 |
| 03/02/2010 | | | RETAIL  SALES | Deposit | 40.53 | X | 607.13 |
| 03/02/2010 | bank | VISA | OFFICE EXPENSE | monthly bill | -140.64 | X | 466.49 |
| 03/02/2010 | bank | TENDERCORP | OFFICE EXPENSE | | -15.15 | X | 451.34 |
| 03/02/2010 | dc | OUTDOOR EQ... | RETAIL  SALES | | -335.69 | X | 115.65 |
| 03/02/2010 | | | SAVINGS | Deposit | 500.00 | X | 615.65 |
| 03/02/2010 | | | RETAIL  SALES | Deposit | 1,400.00 | X | 2,015.65 |
| 03/02/2010 | | | RETAIL  SALES | Deposit | 654.77 | X | 2,670.42 |
| 03/02/2010 | Trans | SALUDA FARM... | SAVINGS | | -2,000.00 | X | 670.42 |
| 03/03/2010 | | ATHENS SEED ... | RETAIL  SALES | VOID: | 0.00 | X | 670.42 |
| 03/03/2010 | | | RETAIL  SALES | Deposit | 529.65 | X | 1,200.07 |
| 03/03/2010 | | | RETAIL  SALES | Deposit | 35.53 | X | 1,235.60 |
| 03/03/2010 | visa | VISA | OFFICE EXPENSE | monthly bill | -93.84 | X | 1,141.76 |
| 03/03/2010 | dc | CREDIT CARD | LOAN PAYMENT | | -205.00 | X | 936.76 |
| 03/03/2010 | | | SAVINGS | Deposit | 1,100.00 | X | 2,036.76 |
| 03/03/2010 | dc | RBI | RETAIL  SALES | | -194.57 | X | 1,842.19 |
| 03/03/2010 | dc | RIDGE GAS | UTILITIES | | -1,000.00 | X | 842.19 |
| 03/03/2010 | | | SAVINGS | Deposit | 1,300.00 | X | 2,142.19 |
| 03/03/2010 | 2733 | VICKY BURNE... | RETAIL  SALES | | -2,000.00 | X | 142.19 |
| 03/04/2010 | | | RETAIL  SALES | Deposit | 454.46 | X | 596.65 |
| 03/04/2010 | | | RETAIL  SALES | Deposit | 223.84 | X | 820.49 |
| 03/04/2010 | | | RETAIL  SALES | Deposit | 146.00 | X | 966.49 |
| 03/04/2010 | | | RETAIL  SALES | Deposit | 139.30 | X | 1,105.79 |
| 03/04/2010 | | | RETAIL  SALES | Deposit | 515.00 | X | 1,620.79 |
| 03/04/2010 | | | MISCELLANEOUS | Deposit | 12,000.00 | X | 13,620.79 |

Register

4/19/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 03/04/2010 | BANK | ATHENS SEED ... | RETAIL SALES | | -12,002.00 | X | 1,618.79 |
| 03/05/2010 | 2723 | SCDOR | TAX & LICENSE | sales tax john | -345.00 | X | 1,273.79 |
| 03/05/2010 | 2724 | SCDOR | TAX & LICENSE | sales tax sal | -315.00 | X | 958.79 |
| 03/05/2010 | | | RETAIL SALES | Deposit | 165.86 | X | 1,124.65 |
| 03/05/2010 | | | RETAIL SALES | Deposit | 164.75 | X | 1,289.40 |
| 03/05/2010 | 2735 | KEVIN PEARS ... | CONTRACT LABOR | | -340.45 | X | 948.95 |
| 03/05/2010 | 2738 | JEFF COLEMAN | PAYROLL | VOID: | 0.00 | X | 948.95 |
| 03/05/2010 | 2740 | DIANE PADGETT | PAYROLL | | -447.67 | X | 501.28 |
| 03/05/2010 | | | SAVINGS | Deposit | 600.00 | X | 1,101.28 |
| 03/05/2010 | 2744 | JEFF COLEMAN | PAYROLL | | -180.00 | X | 921.28 |
| 03/05/2010 | | | RETAIL SALES | Deposit | 1,110.00 | X | 2,031.28 |
| 03/08/2010 | 2722 | HAL MOYER | RETAIL SALES | hay | -865.00 | X | 1,166.28 |
| 03/08/2010 | dc1 | IVY CLASSIC | RETAIL SALES | ruffneck | -271.33 | X | 894.95 |
| 03/08/2010 | 2737 | VICKY BURNE... | PAYROLL | | -114.64 | X | 780.31 |
| 03/08/2010 | 2739 | TONY MINICK | PAYROLL | | -104.11 | X | 676.20 |
| 03/08/2010 | 2741 | MICHAEL PRO... | PAYROLL | | -227.27 | X | 448.93 |
| 03/08/2010 | 2742 | MICHELLE RAY | PAYROLL | | -225.07 | X | 223.86 |
| 03/08/2010 | 2743 | KIRK MILLS L... | RETAIL SALES | landscape su... | -410.00 | X | -186.14 |
| 03/08/2010 | dc | SCE&G | UTILITIES | saluda | -383.66 | X | -569.80 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 841.48 | X | 271.68 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 596.23 | X | 867.91 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 353.12 | X | 1,221.03 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 230.90 | X | 1,451.93 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 159.28 | X | 1,611.21 |
| 03/08/2010 | Trans | SALUDA FARM... | SAVINGS | | -2,000.00 | X | -388.79 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 1,110.00 | X | 721.21 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 1,540.00 | X | 2,261.21 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 1,459.09 | X | 3,720.30 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 100.00 | X | 3,820.30 |
| 03/08/2010 | Trans | SALUDA FARM... | SAVINGS | | -2,000.00 | X | 1,820.30 |
| 03/08/2010 | Trans | SALUDA FARM... | SAVINGS | | -1,000.00 | X | 820.30 |
| 03/09/2010 | 2736 | U.S. POSTAL S... | OFFICE EXPENSE | | -19.98 | X | 800.32 |
| 03/09/2010 | dc | TRI CHEK SEE... | RETAIL SALES | | -756.50 | X | 43.82 |
| 03/09/2010 | dc | A | OFFICE EXPENSE | monarch labels | -95.66 | X | -51.84 |
| 03/09/2010 | | | RETAIL SALES | Deposit | 102.33 | X | 50.49 |
| 03/09/2010 | | | SAVINGS | Deposit | 2,000.00 | X | 2,050.49 |
| 03/09/2010 | | | RETAIL SALES | Deposit | 560.00 | X | 2,610.49 |
| 03/09/2010 | dc | GODFREYS | RETAIL SALES | | -2,378.15 | X | 232.34 |
| 03/10/2010 | | | RETAIL SALES | Deposit | 455.86 | X | 688.20 |
| 03/10/2010 | | | RETAIL SALES | Deposit | 479.99 | X | 1,168.19 |
| 03/10/2010 | phone ck | NATIONWIDE I... | INSURANCE | | -576.18 | X | 592.01 |
| 03/10/2010 | dc | FUEL | UTILITIES | | -35.00 | X | 557.01 |

Page 2

Register

4/19/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|---|---|---|---|---|---|---|---|
| 03/10/2010 | | | RETAIL SALES | Deposit | 451.66 | X | 1,008.67 |
| 03/10/2010 | | | RETAIL SALES | Deposit | 252.20 | X | 1,260.87 |
| 03/11/2010 | 2725 | A | RETAIL SALES | a1 gate comp... | -1,081.50 | X | 179.37 |
| 03/11/2010 | dc | BONNIE PLANT | RETAIL SALES | | -252.00 | X | -72.63 |
| 03/11/2010 | | | RETAIL SALES | Deposit | 387.91 | X | 315.28 |
| 03/11/2010 | | | MISCELLANEOUS | Deposit | 2,000.00 | X | 2,315.28 |
| 03/11/2010 | | | RETAIL SALES | Deposit | 48.69 | X | 2,363.97 |
| 03/11/2010 | | | RETAIL SALES | Deposit | 240.96 | X | 2,604.93 |
| 03/11/2010 | dc | GODFREYS | RETAIL SALES | | -2,000.00 | X | 604.93 |
| 03/11/2010 | dc | MIDWEST FAS... | | | -966.78 | X | -361.85 |
| 03/11/2010 | | | MISCELLANEOUS | Deposit | 2,000.00 | X | 1,638.15 |
| 03/11/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -2.00 | X | 1,636.15 |
| 03/11/2010 | | | MISCELLANEOUS | Deposit | 700.00 | X | 2,336.15 |
| 03/12/2010 | 2686-8 | A | LOAN PAYMENT | VOID: doug ... | 0.00 | X | 2,336.15 |
| 03/12/2010 | | | RETAIL SALES | Deposit | 380.00 | X | 2,716.15 |
| 03/12/2010 | | | RETAIL SALES | Deposit | 127.79 | X | 2,843.94 |
| 03/12/2010 | | | RETAIL SALES | Deposit | 80.16 | X | 2,924.10 |
| 03/12/2010 | dc | FLINT RIVER ... | RETAIL SALES | | -2,535.36 | X | 388.74 |
| 03/12/2010 | 2750 | TONY MINICK | PAYROLL | | -78.37 | X | 310.37 |
| 03/12/2010 | 2751 | DIANE PADGETT | PAYROLL | | -288.85 | X | 21.52 |
| 03/12/2010 | 2753 | MICHELLE RAY | PAYROLL | | -186.56 | X | -165.04 |
| 03/12/2010 | | | RETAIL SALES | Deposit | 3,691.93 | X | 3,526.89 |
| 03/12/2010 | bank | ATHENS SEED ... | | | -3,502.00 | X | 24.89 |
| 03/12/2010 | 2754 | KEVIN PEARS ... | CONTRACT LABOR | | -286.50 | X | -261.61 |
| 03/12/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -50.00 | X | -311.61 |
| 03/12/2010 | | | MISCELLANEOUS | Deposit | 250.00 | X | -61.61 |
| 03/12/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -100.00 | X | -161.61 |
| 03/12/2010 | dc | FUEL | UTILITIES | | -48.50 | X | -210.11 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 843.90 | X | 633.79 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 514.86 | X | 1,148.65 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 306.62 | X | 1,455.27 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 247.00 | X | 1,702.27 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 225.33 | X | 1,927.60 |
| 03/15/2010 | dc | A | OFFICE EXPENSE | harland ck or... | -54.20 | X | 1,873.40 |
| 03/15/2010 | dc | DILLION SEED | RETAIL SALES | | -631.44 | X | 1,241.96 |
| 03/15/2010 | dc | SCE&G | UTILITIES | johnston | -311.68 | X | 930.28 |
| 03/15/2010 | dc | RBI | RETAIL SALES | | -248.12 | X | 682.16 |
| 03/15/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -25.00 | X | 657.16 |
| 03/16/2010 | 2734 | GENERAL MAI... | MAINTENANCE & R... | VOID: | 0.00 | X | 657.16 |
| 03/16/2010 | | | RETAIL SALES | Deposit | 134.30 | X | 791.46 |
| 03/16/2010 | 2748 | VICKY BURNE... | PAYROLL | | -114.64 | X | 676.82 |
| 03/16/2010 | 2749 | JEFF COLEMAN | PAYROLL | | -180.00 | X | 496.82 |

Register                                                    4/19/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 03/16/2010 | 2752 | MICHAEL PRO... | PAYROLL | | -253.91 | X | 242.91 |
| 03/16/2010 | | | RETAIL  SALES | Deposit | 2,228.55 | X | 2,471.46 |
| 03/16/2010 | | | RETAIL  SALES | Deposit | 58.63 | X | 2,530.09 |
| 03/16/2010 | | | RETAIL  SALES | Deposit | 1,000.00 | X | 3,530.09 |
| 03/16/2010 | | | RETAIL  SALES | Deposit | 100.00 | X | 3,630.09 |
| 03/17/2010 | | | RETAIL  SALES | Deposit | 248.90 | X | 3,878.99 |
| 03/17/2010 | | | RETAIL  SALES | Deposit | 384.42 | X | 4,263.41 |
| 03/17/2010 | | | RETAIL  SALES | Deposit | 184.62 | X | 4,448.03 |
| 03/17/2010 | bank | GENERAL MAI... | RETAIL  SALES | | -3,250.00 | X | 1,198.03 |
| 03/18/2010 | | | RETAIL  SALES | Deposit | 166.29 | X | 1,364.32 |
| 03/18/2010 | 2747-12 | ROEBUCK GRE... | RETAIL  SALES | | -411.50 | X | 952.82 |
| 03/18/2010 | 2756 | SMITH AUTO | MAINTENANCE & R... | trailer tire | -196.28 | X | 756.54 |
| 03/18/2010 | | | RETAIL  SALES | Deposit | 85.85 | X | 842.39 |
| 03/18/2010 | | | RETAIL  SALES | Deposit | 46.09 | X | 888.48 |
| 03/18/2010 | dc | RBI | RETAIL  SALES | | -152.00 | X | 736.48 |
| 03/19/2010 | dc | FUEL | UTILITIES | | -39.00 | X | 697.48 |
| 03/19/2010 | 2758 | KIRK MILLS L... | RETAIL  SALES | landscape su... | -250.00 | X | 447.48 |
| 03/19/2010 | bank | ATHENS SEED ... | RETAIL  SALES | | -1,745.39 | X | -1,297.91 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 285.79 | X | -1,012.12 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 125.28 | X | -886.84 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 1,220.00 | X | 333.16 |
| 03/19/2010 | 2759 | VICKY BURNE... | PAYROLL | | -140.05 | X | 193.11 |
| 03/19/2010 | 2760 | KEVIN PEARS ... | CONTRACT LABOR | | -275.00 | X | -81.89 |
| 03/19/2010 | 2761 | JEFF COLEMAN | PAYROLL | | -180.00 | X | -261.89 |
| 03/19/2010 | 2762 | TONY MINICK | PAYROLL | | -169.86 | X | -431.75 |
| 03/19/2010 | 2763 | DIANE PADGETT | PAYROLL | | -296.45 | X | -728.20 |
| 03/19/2010 | 2764 | MICHAEL PRO... | PAYROLL | | -201.94 | X | -930.14 |
| 03/19/2010 | 2765 | MICHELLE RAY | PAYROLL | | -186.56 | X | -1,116.70 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 1,185.10 | X | 68.40 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 386.45 | X | 454.85 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 434.62 | X | 889.47 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 135.16 | X | 1,024.63 |
| 03/21/2010 | | | MISCELLANEOUS | Deposit | 151.90 | * | 1,176.53 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 539.37 | X | 1,715.90 |
| 03/22/2010 | 2755 | AMERICAN NA... | INSURANCE | life | -315.25 | X | 1,400.65 |
| 03/22/2010 | 2766 | LYNN YARBO... | PROFESSIONAL SER... | | -380.11 | X | 1,020.54 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 900.00 | X | 1,920.54 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 1,052.40 | X | 2,972.94 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 528.41 | X | 3,501.35 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 232.55 | X | 3,733.90 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 171.76 | X | 3,905.66 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 82.29 | X | 3,987.95 |

Register

4/19/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 03/22/2010 | dc | RBI | RETAIL  SALES | | -150.95 | X | 3,837.00 |
| 03/22/2010 | dc | RIDGE GAS | UTILITIES | | -1,000.00 | X | 2,837.00 |
| 03/22/2010 | dc | SONNY YONCE | COST OF SALES | | -1,000.00 | X | 1,837.00 |
| 03/22/2010 | dc | EQUIFAX | OFFICE EXPENSE | | -14.95 | X | 1,822.05 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 2,545.00 | X | 4,367.05 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 204.64 | X | 4,571.69 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 143.37 | X | 4,715.06 |
| 03/22/2010 | bank | GENERAL MAI... | RETAIL  SALES | | -2,852.00 | X | 1,863.06 |
| 03/22/2010 | dc | TRI CHEK SEE... | RETAIL  SALES | | -674.25 | X | 1,188.81 |
| 03/23/2010 | 2768 | VICKY BURNE... | COST OF SALES | | -1,000.00 | X | 188.81 |
| 03/23/2010 | | | | Deposit | 56.34 | X | 245.15 |
| 03/24/2010 | 2772 | KEVIN PEARS ... | RETAIL  SALES | shop parts | -62.38 | X | 182.77 |
| 03/24/2010 | dc | RBI | RETAIL  SALES | | -270.55 | X | -87.78 |
| 03/24/2010 | | | MISCELLANEOUS | Deposit | 50.00 | X | -37.78 |
| 03/24/2010 | | | RETAIL  SALES | Deposit | 52.65 | X | 14.87 |
| 03/24/2010 | | | RETAIL  SALES | Deposit | 97.26 | X | 112.13 |
| 03/24/2010 | | | RETAIL  SALES | Deposit | 1,202.38 | X | 1,314.51 |
| 03/24/2010 | | | RETAIL  SALES | Deposit | 121.03 | X | 1,435.54 |
| 03/24/2010 | dc | PALMETTO LA... | RETAIL  SALES | SHOP PARTS | -146.65 | X | 1,288.89 |
| 03/25/2010 | | | RETAIL  SALES | Deposit | 63.79 | X | 1,352.68 |
| 03/25/2010 | | | RETAIL  SALES | Deposit | 542.25 | X | 1,894.93 |
| 03/25/2010 | | | RETAIL  SALES | Deposit | 2,220.00 | X | 4,114.93 |
| 03/25/2010 | | | SAVINGS | Deposit | 1,900.00 | X | 6,014.93 |
| 03/25/2010 | Trans | SALUDA FARM... | SAVINGS | | -1,900.00 | X | 4,114.93 |
| 03/25/2010 | bank | M&H ENTERPR... | RETAIL  SALES | | -3,744.20 | X | 370.73 |
| 03/25/2010 | | | RETAIL  SALES | Deposit | 81.98 | X | 452.71 |
| 03/25/2010 | | | RETAIL  SALES | Deposit | 199.01 | X | 651.72 |
| 03/25/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -25.00 | X | 626.72 |
| 03/25/2010 | | | RETAIL  SALES | Deposit | 10.00 | X | 636.72 |
| 03/26/2010 | | | RETAIL  SALES | Deposit | 367.42 | X | 1,004.14 |
| 03/26/2010 | | | RETAIL  SALES | Deposit | 96.66 | X | 1,100.80 |
| 03/26/2010 | dc | ROEBUCK GRE... | RETAIL  SALES | | -700.00 | X | 400.80 |
| 03/26/2010 | | | RETAIL  SALES | Deposit | 1,383.13 | X | 1,783.93 |
| 03/26/2010 | | | MISCELLANEOUS | Deposit | 200.00 | X | 1,983.93 |
| 03/26/2010 | dc | FLINT RIVER ... | RETAIL  SALES | | -1,982.74 | X | 1.19 |
| 03/26/2010 | 2780 | JEFF COLEMAN | PAYROLL | | -180.00 | X | -178.81 |
| 03/26/2010 | 2781 | TONY MINICK | PAYROLL | | -141.86 | X | -320.67 |
| 03/26/2010 | | | RETAIL  SALES | Deposit | 100.00 | X | -220.67 |
| 03/26/2010 | | | RETAIL  SALES | Deposit | 591.86 | X | 371.19 |
| 03/26/2010 | dc | RBI | RETAIL  SALES | | -208.46 | X | 162.73 |
| 03/29/2010 | 2778 | KEVIN PEARS ... | CONTRACT LABOR | shop parts | -677.00 | X | -514.27 |
| 03/29/2010 | 2779 | VICKY BURNE... | RETAIL  SALES | | -151.21 | X | -665.48 |

```
DATE: 04/19/2010
TIME: 09:41:19 AM          Month End Capture 02/28/2010-03/31/2010....
Page:   1 Of 1
================================================================================
```

Receivables

| Total Amt Due | Previous Balanace | Current Charges | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|
| $35688.11 | 18269.94 | 15633.19 | 5899.53 | 7288.32 | 1139.46 | 5727.61 |

```
================================================================================
```

Inventory

Inventory Average Cost:     $180,082.14

```
================================================================================
```

Sales

| Total Cost | Total Price | Total Discount | Total Extended | Total Profit | Total Markup | Total Margin |
|---|---|---|---|---|---|---|
| 43082.72 | 57178.14 | -17.58 | 57160.49 | 14077.77 | 32.68% | 24.63% |

```
================================================================================
```

Sales Tax

| Tax Rate | Total Sales | Non Taxable | Taxable | Tax Collected |
|---|---|---|---|---|
| .0700 | $57,160.49 | $39,692.70 | $17,467.79 | $1,223.18 |
| Totals | $57,160.49 | $39,692.70 | $17,467.79 | $1,223.18 |

```
================================================================================
```

```
DATE: 04/19/2010
TIME: 09:43:02 AM          Month End Capture 03/01/2010-03/31/2010....
Page:  1 Of 1
```

========================================================================

Receivables
-----------

| Total<br>Amt Due | Previous<br>Balanace | Current<br>Charges | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|
| $9797.09 | 8060.32 | 2461.69 | 434.13 | 770.62 | 246.97 | 5883.68 |

========================================================================

Inventory
---------

    Inventory Average Cost:      $197,924.27

========================================================================

Sales
-----

| Total<br>Cost | Total<br>Price | Total<br>Discount | Total<br>Extended | Total<br>Profit | Total<br>Markup | Total<br>Margin |
|---|---|---|---|---|---|---|
| 9595.85 | 14101.97 | -9.39 | 14092.52 | 4496.67 | 46.86% | 31.91% |

========================================================================

Sales Tax
---------

| Tax Rate | Total Sales | Non Taxable | Taxable | Tax Collected |
|---|---|---|---|---|
| .0700 | $14,092.52 | $6,892.09 | $7,200.43 | $504.35 |
| Totals | $14,092.52 | $6,892.09 | $7,200.43 | $504.35 |

========================================================================

*Pursnl Ck.*

**AllSouth Credit Union**

Print Date : April 19, 2010

| | | | |
|---|---|---|---|
| Account Title | Freedom Checking | Account Balance | $140.05 |
| Account Number | ████5242 | Available Balance | $140.05 |
| Account Type | Checking | | |

### Account #████5242 History
03-01-2010 to 03-31-2010

| Date | Check # | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| 03-26-2010 | | Withdrawal Internet Transfer to ████8695 | -200.00 | 1,258.22 |
| 03-26-2010 | | Deposit | 1,282.49 | 1,458.22 |
| 03-25-2010 | 1605 | 1605 | -57.25 | 175.73 |
| 03-24-2010 | | Withdrawal Internet Transfer to ████8695 | -50.00 | 232.98 |
| 03-17-2010 | | Point Of Sale Withdrawal AIKEN E LECTRIC COOPERA██████6245 SC | -123.67 | 282.98 |
| 03-17-2010 | | Point Of Sale Withdrawal CVS 038 ████-321 NORTH MA SALUDA SCUS | -52.10 | 406.65 |
| 03-17-2010 | | Deposit | 300.00 | 458.75 |
| 03-15-2010 | 1604 | 1604 | -80.00 | 158.75 |
| 03-12-2010 | | Withdrawal Internet Transfer to ████8695 | -250.00 | 238.75 |
| 03-11-2010 | | Withdrawal Internet Transfer to ████8695 | -700.00 | 488.75 |
| 03-11-2010 | | Withdrawal Internet Transfer to ████8695 | -2,000.00 | 1,188.75 |
| 03-11-2010 | | Withdrawal Internet Transfer to ████8695 | -2,000.00 | 3,188.75 |
| 03-11-2010 | | Deposit | 5,000.00 | 5,188.75 |
| 03-09-2010 | | Withdrawal | -5,000.00 | 188.75 |
| 03-09-2010 | | Official Check Fee | -2.00 | 5,188.75 |
| 03-09-2010 | 1603 | 1603 | -350.00 | 5,190.75 |
| 03-09-2010 | | Deposit Internet Transfer from ████8680 | 3,000.00 | 5,540.75 |
| 03-05-2010 | | Deposit | 400.00 | 2,540.75 |
| 03-04-2010 | | Deposit | 1,912.70 | 2,140.75 |
| 03-03-2010 | | Point Of Sale Withdrawal DISH NE | -165.57 | 228.05 |

*put to Business*

*Voided ck*

*Pay Back From Business*

| 03-01-2010 | 1602 | TWORK-ONE TIME 800-333-3474 CO 1602 | -500.00 | 393.62 | |
| 03-01-2010 | | Deposit Internet Transfer from ▮8695 | 350.00 | 893.62 | |

BUSINSS SAM

**AllSouth Credit Union**

Print Date : April 19, 2010

| | | | |
|---|---|---|---|
| Account Title | Business Savings | Account Balance | $10.13 |
| Account Number | ⬛8680 | Available Balance | $10.13 |
| Account Type | Savings | 2010 Dividends | $0.41 |
| | | 2009 Dividends | $2.20 |

**Account #⬛8680 History**
03-01-2010 to 03-31-2010

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| 03-31-2010 | Dividends | 0.41 | 10.13 |
| 03-29-2010 | Withdrawal Internet Transfer to ⬛8695 | -1,200.00 | 9.72 |
| 03-29-2010 | Deposit Internet Transfer from ⬛8695 | 1,200.00 | 1,209.72 |
| 03-25-2010 | Withdrawal Transfer To ⬛8695 | -1,900.00 | 9.72 |
| 03-25-2010 | Deposit Internet Transfer from ⬛8695 | 1,900.00 | 1,909.72 |
| 03-09-2010 | Withdrawal Internet Transfer to ⬛8695 | -2,000.00 | 9.72 |
| 03-09-2010 | Withdrawal Internet Transfer to ⬛6242 | -3,000.00 | 2,009.72 |
| 03-08-2010 | Deposit Internet Transfer from ⬛8695 | 1,000.00 | 5,009.72 |
| 03-08-2010 | Deposit Internet Transfer from ⬛8695 | 2,000.00 | 4,009.72 |
| 03-08-2010 | Deposit Internet Transfer from ⬛8695 | 2,000.00 | 2,009.72 |
| 03-05-2010 | Withdrawal Internet Transfer to ⬛8695 | -600.00 | 9.72 |
| 03-03-2010 | Withdrawal Voice Response Transfer to ⬛8695 | -1,300.00 | 609.72 |
| 03-03-2010 | Withdrawal Internet Transfer to ⬛8695 | -1,100.00 | 1,909.72 |
| 03-02-2010 | Deposit Internet Transfer from ⬛8695 | 2,000.00 | 3,009.72 |
| 03-02-2010 | Withdrawal Internet Transfer to ⬛8695 | -500.00 | 1,009.72 |
| 03-01-2010 | Deposit Voice Response Transfer from ⬛8695 | 1,500.00 | 1,509.72 |