B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  O. FRANK DORN & ARRILLA C. DORN    ,                    Case No.  10-00951-dd
_____
                    *Debtor*

                                                                Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    APRIL 2010                                Date filed:    05/20/2010

Line of Business:    RETAIL FARM & HARDWARE            NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

O. FRANK DORN
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?            ☑      ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 91,012.86 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 2,712.27 |
| Cash on Hand at End of Month | $ | 2,201.02 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 2,270.70 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 87,935.64 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 98,196.85 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 87,935.64 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 10,261.21 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | TOTAL PAYABLES | $ | |
|---|---|---|---|

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  | TOTAL RECEIVABLES | $ | 25,174.38 |
|---|---|---|---|

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  6

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?

*Added 1 Part time — or 7
And Lower 1 Full Time
to Part Time
Hours still same overall*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?  $ 650.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?  $ 1,739.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?  $ 377.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?  $ 1,133.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 88,000.00 | $ 91,012.00 | $ 3,012.00 |
| EXPENSES | $ 85,525.00 | $ 87,935.00 | $ 2,410.00 |
| CASH PROFIT | $ 6,180.00 | $ 10,216.21 | $ 4,036.21 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                          $    92,500.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                      $    87,725.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                  $     4,775.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

```
DATE: 05/20/2010
TIME: 11:01:52 AM          Month End Capture 04/01/2010-04/30/2010....
Page:  1 Of 1
```
================================================================

## Receivables

| Total Amt Due | Previous Balanace | Current Charges | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|
| $48401.84 | 31516.20 | 15254.06 | 13841.13 | 5509.52 | 7180.12 | 6617.01 |

================================================================

## Inventory

Inventory Average Cost:     $174,928.89

================================================================

## Sales

| Total Cost | Total Price | Total Discount | Total Extended | Total Profit | Total Markup | Total Margin |
|---|---|---|---|---|---|---|
| 53537.15 | 73817.39 | -28.58 | 73788.78 | 20251.63 | 37.83% | 27.45% |

================================================================

## Sales Tax

| Tax Rate | Total Sales | Non Taxable | Taxable | Tax Collected |
|---|---|---|---|---|
| .0700 | $73,788.78 | $41,247.08 | $32,541.70 | $2,279.30 |
| Totals | $73,788.78 | $41,247.08 | $32,541.70 | $2,279.30 |

================================================================

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|---|---|---|---|---|---:|---|---:|
| 03/01/2010 | 2664-21 | WEST DEVELO... | LAND AND BUILDING | VOID: | 0.00 | X | 531.22 |
| 03/01/2010 | 2695-2 | MIKE MULLIG... | LOAN PAYMENT | VOID: | 0.00 | X | 531.22 |
| 03/01/2010 | | | RETAIL SALES | Deposit | 518.24 | X | 1,049.46 |
| 03/01/2010 | | | RETAIL SALES | Deposit | 499.24 | X | 1,548.70 |
| 03/01/2010 | | | RETAIL SALES | Deposit | 478.54 | X | 2,027.24 |
| 03/01/2010 | | | RETAIL SALES | Deposit | 203.98 | X | 2,231.22 |
| 03/01/2010 | | | RETAIL SALES | Deposit | 193.20 | X | 2,424.42 |
| 03/01/2010 | dc | VERIZON WIR... | UTILITIES | | -153.39 | X | 2,271.03 |
| 03/01/2010 | dc | AT&T | UTILITIES | johnston | -213.06 | X | 2,057.97 |
| 03/01/2010 | Trans | O. FRANK DORN | LOAN PAYMENT | | -350.00 | X | 1,707.97 |
| 03/01/2010 | dc | GODFREYS | RETAIL SALES | | -1,104.92 | X | 603.05 |
| 03/01/2010 | dc | EMBARQ | UTILITIES | | -200.00 | X | 403.05 |
| 03/01/2010 | | | RETAIL SALES | Deposit | 1,738.47 | X | 2,141.52 |
| 03/01/2010 | Trans | SALUDA FARM... | SAVINGS | | -1,500.00 | X | 641.52 |
| 03/02/2010 | dc1 | RIDGE GAS | UTILITIES | | -1,000.00 | X | -358.48 |
| 03/02/2010 | | | RETAIL SALES | Deposit | 887.90 | X | 529.42 |
| 03/02/2010 | 2726 | VICKY BURNE... | PAYROLL | | -74.77 | X | 454.65 |
| 03/02/2010 | | | RETAIL SALES | Deposit | 111.95 | X | 566.60 |
| 03/02/2010 | | | RETAIL SALES | Deposit | 40.53 | X | 607.13 |
| 03/02/2010 | bank | VISA | OFFICE EXPENSE | monthly bill | -140.64 | X | 466.49 |
| 03/02/2010 | bank | TENDERCORP | OFFICE EXPENSE | | -15.15 | X | 451.34 |
| 03/02/2010 | dc | OUTDOOR EQ... | RETAIL SALES | | -335.69 | X | 115.65 |
| 03/02/2010 | | | SAVINGS | Deposit | 500.00 | X | 615.65 |
| 03/02/2010 | | | RETAIL SALES | Deposit | 1,400.00 | X | 2,015.65 |
| 03/02/2010 | | | RETAIL SALES | Deposit | 654.77 | X | 2,670.42 |
| 03/02/2010 | Trans | SALUDA FARM... | SAVINGS | | -2,000.00 | X | 670.42 |
| 03/03/2010 | | ATHENS SEED ... | RETAIL SALES | VOID: | 0.00 | X | 670.42 |
| 03/03/2010 | | | RETAIL SALES | Deposit | 529.65 | X | 1,200.07 |
| 03/03/2010 | | | RETAIL SALES | Deposit | 35.53 | X | 1,235.60 |
| 03/03/2010 | visa | VISA | OFFICE EXPENSE | monthly bill | -93.84 | X | 1,141.76 |
| 03/03/2010 | dc | CREDIT CARD | LOAN PAYMENT | | -205.00 | X | 936.76 |
| 03/03/2010 | | | SAVINGS | Deposit | 1,100.00 | X | 2,036.76 |
| 03/03/2010 | dc | RBI | RETAIL SALES | | -194.57 | X | 1,842.19 |
| 03/03/2010 | dc | RIDGE GAS | UTILITIES | | -1,000.00 | X | 842.19 |
| 03/03/2010 | | | SAVINGS | Deposit | 1,300.00 | X | 2,142.19 |
| 03/03/2010 | 2733 | VICKY BURNE... | RETAIL SALES | | -2,000.00 | X | 142.19 |
| 03/04/2010 | | | RETAIL SALES | Deposit | 454.46 | X | 596.65 |
| 03/04/2010 | | | RETAIL SALES | Deposit | 223.84 | X | 820.49 |
| 03/04/2010 | | | RETAIL SALES | Deposit | 146.00 | X | 966.49 |
| 03/04/2010 | | | RETAIL SALES | Deposit | 139.30 | X | 1,105.79 |
| 03/04/2010 | | | RETAIL SALES | Deposit | 515.00 | X | 1,620.79 |
| 03/04/2010 | | | MISCELLANEOUS | Deposit | 12,000.00 | X | 13,620.79 |

Page 1

Register                                                                                      5/20/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 03/04/2010 | BANK | ATHENS SEED ... | RETAIL SALES | *order Forward Prepay* (handwritten) | -12,002.00 | X | 1,618.79 |
| 03/05/2010 | 2723 | SCDOR | TAX & LICENSE | sales tax john | -345.00 | X | 1,273.79 |
| 03/05/2010 | 2724 | SCDOR | TAX & LICENSE | sales tax sal | -315.00 | X | 958.79 |
| 03/05/2010 | | | RETAIL SALES | Deposit | 165.86 | X | 1,124.65 |
| 03/05/2010 | | | RETAIL SALES | Deposit | 164.75 | X | 1,289.40 |
| 03/05/2010 | 2735 | KEVIN PEARS ... | CONTRACT LABOR | | -340.45 | X | 948.95 |
| 03/05/2010 | 2738 | JEFF COLEMAN | PAYROLL | VOID: | 0.00 | X | 948.95 |
| 03/05/2010 | 2740 | DIANE PADGETT | PAYROLL | | -447.67 | X | 501.28 |
| 03/05/2010 | | | SAVINGS | Deposit | 600.00 | X | 1,101.28 |
| 03/05/2010 | 2744 | JEFF COLEMAN | PAYROLL | | -180.00 | X | 921.28 |
| 03/05/2010 | | | RETAIL SALES | Deposit | 1,110.00 | X | 2,031.28 |
| 03/08/2010 | 2722 | HAL MOYER | RETAIL SALES | hay | -865.00 | X | 1,166.28 |
| 03/08/2010 | dc1 | IVY CLASSIC | RETAIL SALES | ruffneck *Tools* (handwritten) | -271.33 | X | 894.95 |
| 03/08/2010 | 2737 | VICKY BURNE... | PAYROLL | | -114.64 | X | 780.31 |
| 03/08/2010 | 2739 | TONY MINICK | PAYROLL | | -104.11 | X | 676.20 |
| 03/08/2010 | 2741 | MICHAEL PRO... | PAYROLL | | -227.27 | X | 448.93 |
| 03/08/2010 | 2742 | MICHELLE RAY | PAYROLL | | -225.07 | X | 223.86 |
| 03/08/2010 | 2743 | KIRK MILLS L... | RETAIL SALES | landscape su... | -410.00 | X | -186.14 |
| 03/08/2010 | dc | SCE&G | UTILITIES | saluda | -383.66 | X | -569.80 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 841.48 | X | 271.68 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 596.23 | X | 867.91 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 353.12 | X | 1,221.03 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 230.90 | X | 1,451.93 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 159.28 | X | 1,611.21 |
| 03/08/2010 | Trans | SALUDA FARM... | SAVINGS | | -2,000.00 | X | -388.79 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 1,110.00 | X | 721.21 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 1,540.00 | X | 2,261.21 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 1,459.09 | X | 3,720.30 |
| 03/08/2010 | | | RETAIL SALES | Deposit | 100.00 | X | 3,820.30 |
| 03/08/2010 | Trans | SALUDA FARM... | SAVINGS | *movement for hold on bills* (handwritten) | -2,000.00 | X | 1,820.30 |
| 03/08/2010 | Trans | SALUDA FARM... | SAVINGS | | -1,000.00 | X | 820.30 |
| 03/09/2010 | 2736 | U.S. POSTAL S... | OFFICE EXPENSE | | -19.98 | X | 800.32 |
| 03/09/2010 | dc | TRI CHEK SEE... | RETAIL SALES | | -756.50 | X | 43.82 |
| 03/09/2010 | dc | A | OFFICE EXPENSE | monarch labels | -95.66 | X | -51.84 |
| 03/09/2010 | | | RETAIL SALES | Deposit | 102.33 | X | 50.49 |
| 03/09/2010 | | | SAVINGS | Deposit | 2,000.00 | X | 2,050.49 |
| 03/09/2010 | | | RETAIL SALES | Deposit | 560.00 | X | 2,610.49 |
| 03/09/2010 | dc | GODFREYS | RETAIL SALES | | -2,378.15 | X | 232.34 |
| 03/10/2010 | | | RETAIL SALES | Deposit | 455.86 | X | 688.20 |
| 03/10/2010 | | | RETAIL SALES | Deposit | 479.99 | X | 1,168.19 |
| 03/10/2010 | phone ck | NATIONWIDE I... | INSURANCE | | -576.18 | X | 592.01 |
| 03/10/2010 | dc | FUEL | UTILITIES | | -35.00 | X | 557.01 |

Register

5/20/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 03/10/2010 | | | RETAIL SALES | Deposit | 451.66 | X | 1,008.67 |
| 03/10/2010 | | | RETAIL SALES | Deposit | 252.20 | X | 1,260.87 |
| 03/11/2010 | 2725 | A | RETAIL SALES | a1 gate comp... | -1,081.50 | X | 179.37 |
| 03/11/2010 | dc | BONNIE PLANT | RETAIL SALES | | -252.00 | X | -72.63 |
| 03/11/2010 | | | RETAIL SALES | Deposit | 387.91 | X | 315.28 |
| 03/11/2010 | | | MISCELLANEOUS | Deposit | 2,000.00 | X | 2,315.28 |
| 03/11/2010 | | | RETAIL SALES | Deposit | 48.69 | X | 2,363.97 |
| 03/11/2010 | | | RETAIL SALES | Deposit | 240.96 | X | 2,604.93 |
| 03/11/2010 | dc | GODFREYS | RETAIL SALES | | -2,000.00 | X | 604.93 |
| 03/11/2010 | dc | MIDWEST FAS... | RETAIL SALES | | -966.78 | X | -361.85 |
| 03/11/2010 | | | MISCELLANEOUS | Deposit | 2,000.00 | X | 1,638.15 |
| 03/11/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -2.00 | X | 1,636.15 |
| 03/11/2010 | | | MISCELLANEOUS | Deposit | 700.00 | X | 2,336.15 |
| 03/12/2010 | 2686-8 | A | LOAN PAYMENT | VOID: doug ... | 0.00 | X | 2,336.15 |
| 03/12/2010 | | | RETAIL SALES | Deposit | 380.00 | X | 2,716.15 |
| 03/12/2010 | | | RETAIL SALES | Deposit | 127.79 | X | 2,843.94 |
| 03/12/2010 | | | RETAIL SALES | Deposit | 80.16 | X | 2,924.10 |
| 03/12/2010 | dc | FLINT RIVER ... | RETAIL SALES | | -2,535.36 | X | 388.74 |
| 03/12/2010 | 2750 | TONY MINICK | PAYROLL | | -78.37 | X | 310.37 |
| 03/12/2010 | 2751 | DIANE PADGETT | PAYROLL | | -288.85 | X | 21.52 |
| 03/12/2010 | 2753 | MICHELLE RAY | PAYROLL | | -186.56 | X | -165.04 |
| 03/12/2010 | | | RETAIL SALES | Deposit | 3,691.93 | X | 3,526.89 |
| 03/12/2010 | bank | ATHENS SEED ... | RETAIL SALES | | -3,502.00 | X | 24.89 |
| 03/12/2010 | 2754 | KEVIN PEARS ... | CONTRACT LABOR | | -286.50 | X | -261.61 |
| 03/12/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -50.00 | X | -311.61 |
| 03/12/2010 | | | MISCELLANEOUS | Deposit | 250.00 | X | -61.61 |
| 03/12/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -100.00 | X | -161.61 |
| 03/12/2010 | dc | FUEL | UTILITIES | | -48.50 | X | -210.11 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 843.90 | X | 633.79 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 514.86 | X | 1,148.65 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 306.62 | X | 1,455.27 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 247.00 | X | 1,702.27 |
| 03/15/2010 | | | RETAIL SALES | Deposit | 225.33 | X | 1,927.60 |
| 03/15/2010 | dc | A | OFFICE EXPENSE | harland ck or... | -54.20 | X | 1,873.40 |
| 03/15/2010 | dc | DILLION SEED | RETAIL SALES | | -631.44 | X | 1,241.96 |
| 03/15/2010 | dc | SCE&G | UTILITIES | johnston | -311.68 | X | 930.28 |
| 03/15/2010 | dc | RBI | RETAIL SALES | | -248.12 | X | 682.16 |
| 03/15/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -25.00 | X | 657.16 |
| 03/16/2010 | 2734 | GENERAL MAI... | MAINTENANCE & R... | VOID: | 0.00 | X | 657.16 |
| 03/16/2010 | | | RETAIL SALES | Deposit | 134.30 | X | 791.46 |
| 03/16/2010 | 2748 | VICKY BURNE... | PAYROLL | | -114.64 | X | 676.82 |
| 03/16/2010 | 2749 | JEFF COLEMAN | PAYROLL | | -180.00 | X | 496.82 |

Register                                          5/20/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|-------:|---|--------:|
| 03/16/2010 | 2752 | MICHAEL PRO... | PAYROLL | | -253.91 | X | 242.91 |
| 03/16/2010 | | | RETAIL  SALES | Deposit | 2,228.55 | X | 2,471.46 |
| 03/16/2010 | | | RETAIL  SALES | Deposit | 58.63 | X | 2,530.09 |
| 03/16/2010 | | | RETAIL  SALES | Deposit | 1,000.00 | X | 3,530.09 |
| 03/16/2010 | | | RETAIL  SALES | Deposit | 100.00 | X | 3,630.09 |
| 03/17/2010 | | | RETAIL  SALES | Deposit | 248.90 | X | 3,878.99 |
| 03/17/2010 | | | RETAIL  SALES | Deposit | 384.42 | X | 4,263.41 |
| 03/17/2010 | | | RETAIL  SALES | Deposit | 184.62 | X | 4,448.03 |
| 03/17/2010 | bank | GENERAL MAI... | RETAIL  SALES | | -3,250.00 | X | 1,198.03 |
| 03/18/2010 | | | RETAIL  SALES | Deposit | 166.29 | X | 1,364.32 |
| 03/18/2010 | 2747-12 | ROEBUCK GRE... | RETAIL  SALES | | -411.50 | X | 952.82 |
| 03/18/2010 | 2756 | SMITH AUTO | MAINTENANCE & R... | trailer tire | -196.28 | X | 756.54 |
| 03/18/2010 | | | RETAIL  SALES | Deposit | 85.85 | X | 842.39 |
| 03/18/2010 | | | RETAIL  SALES | Deposit | 46.09 | X | 888.48 |
| 03/18/2010 | dc | RBI | RETAIL  SALES | | -152.00 | X | 736.48 |
| 03/19/2010 | dc | FUEL | UTILITIES | | -39.00 | X | 697.48 |
| 03/19/2010 | 2758 | KIRK MILLS L... | RETAIL  SALES | landscape su... | -250.00 | X | 447.48 |
| 03/19/2010 | bank | ATHENS SEED ... | RETAIL  SALES | | -1,745.39 | X | -1,297.91 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 285.79 | X | -1,012.12 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 125.28 | X | -886.84 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 1,220.00 | X | 333.16 |
| 03/19/2010 | 2759 | VICKY BURNE... | PAYROLL | | -140.05 | X | 193.11 |
| 03/19/2010 | 2760 | KEVIN PEARS ... | CONTRACT LABOR | | -275.00 | X | -81.89 |
| 03/19/2010 | 2761 | JEFF COLEMAN | PAYROLL | | -180.00 | X | -261.89 |
| 03/19/2010 | 2762 | TONY MINICK | PAYROLL | | -169.86 | X | -431.75 |
| 03/19/2010 | 2763 | DIANE PADGETT | PAYROLL | | -296.45 | X | -728.20 |
| 03/19/2010 | 2764 | MICHAEL PRO... | PAYROLL | | -201.94 | X | -930.14 |
| 03/19/2010 | 2765 | MICHELLE RAY | PAYROLL | | -186.56 | X | -1,116.70 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 1,185.10 | X | 68.40 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 386.45 | X | 454.85 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 434.62 | X | 889.47 |
| 03/19/2010 | | | RETAIL  SALES | Deposit | 135.16 | X | 1,024.63 |
| 03/21/2010 | | | MISCELLANEOUS | Deposit | 151.90 | * | 1,176.53 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 539.37 | X | 1,715.90 |
| 03/22/2010 | 2755 | AMERICAN NA... | INSURANCE | life | -315.25 | X | 1,400.65 |
| 03/22/2010 | 2766 | LYNN YARBO... | PROFESSIONAL SER... | | -380.11 | X | 1,020.54 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 900.00 | X | 1,920.54 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 1,052.40 | X | 2,972.94 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 528.41 | X | 3,501.35 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 232.55 | X | 3,733.90 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 171.76 | X | 3,905.66 |
| 03/22/2010 | | | RETAIL  SALES | Deposit | 82.29 | X | 3,987.95 |

Register                                                                                      5/20/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 03/22/2010 | dc | RBI | RETAIL SALES | | -150.95 | X | 3,837.00 |
| 03/22/2010 | dc | RIDGE GAS | UTILITIES | | -1,000.00 | X | 2,837.00 |
| 03/22/2010 | dc | SONNY YONCE | COST OF SALES | | -1,000.00 | X | 1,837.00 |
| 03/22/2010 | dc | EQUIFAX | OFFICE EXPENSE | | -14.95 | X | 1,822.05 |
| 03/22/2010 | | | RETAIL SALES | Deposit | 2,545.00 | X | 4,367.05 |
| 03/22/2010 | | | RETAIL SALES | Deposit | 204.64 | X | 4,571.69 |
| 03/22/2010 | | | RETAIL SALES | Deposit | 143.37 | X | 4,715.06 |
| 03/22/2010 | bank | GENERAL MAI... | RETAIL SALES | | -2,852.00 | X | 1,863.06 |
| 03/22/2010 | dc | TRI CHEK SEE... | RETAIL SALES | | -674.25 | X | 1,188.81 |
| 03/23/2010 | 2768 | VICKY BURNE... | COST OF SALES | | -1,000.00 | X | 188.81 |
| 03/23/2010 | | | | Deposit | 56.34 | X | 245.15 |
| 03/24/2010 | 2772 | KEVIN PEARS ... | RETAIL SALES | shop parts | -62.38 | X | 182.77 |
| 03/24/2010 | dc | RBI | RETAIL SALES | | -270.55 | X | -87.78 |
| 03/24/2010 | | | MISCELLANEOUS | Deposit | 50.00 | X | -37.78 |
| 03/24/2010 | | | RETAIL SALES | Deposit | 52.65 | X | 14.87 |
| 03/24/2010 | | | RETAIL SALES | Deposit | 97.26 | X | 112.13 |
| 03/24/2010 | | | RETAIL SALES | Deposit | 1,202.38 | X | 1,314.51 |
| 03/24/2010 | | | RETAIL SALES | Deposit | 121.03 | X | 1,435.54 |
| 03/24/2010 | dc | PALMETTO LA... | RETAIL SALES | SHOP PARTS | -146.65 | X | 1,288.89 |
| 03/25/2010 | | | RETAIL SALES | Deposit | 63.79 | X | 1,352.68 |
| 03/25/2010 | | | RETAIL SALES | Deposit | 542.25 | X | 1,894.93 |
| 03/25/2010 | | | RETAIL SALES | Deposit | 2,220.00 | X | 4,114.93 |
| 03/25/2010 | | | SAVINGS | Deposit | 1,900.00 | X | 6,014.93 |
| 03/25/2010 | Trans | SALUDA FARM... | SAVINGS | | -1,900.00 | X | 4,114.93 |
| 03/25/2010 | bank | M&H ENTERPR... | RETAIL SALES | | -3,744.20 | X | 370.73 |
| 03/25/2010 | | | RETAIL SALES | Deposit | 81.98 | X | 452.71 |
| 03/25/2010 | | | RETAIL SALES | Deposit | 199.01 | X | 651.72 |
| 03/25/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -25.00 | X | 626.72 |
| 03/25/2010 | | | RETAIL SALES | Deposit | 10.00 | X | 636.72 |
| 03/26/2010 | | | RETAIL SALES | Deposit | 367.42 | X | 1,004.14 |
| 03/26/2010 | | | RETAIL SALES | Deposit | 96.66 | X | 1,100.80 |
| 03/26/2010 | dc | ROEBUCK GRE... | RETAIL SALES | | -700.00 | X | 400.80 |
| 03/26/2010 | | | RETAIL SALES | Deposit | 1,383.13 | X | 1,783.93 |
| 03/26/2010 | | | MISCELLANEOUS | Deposit | 200.00 | X | 1,983.93 |
| 03/26/2010 | dc | FLINT RIVER ... | RETAIL SALES | | -1,982.74 | X | 1.19 |
| 03/26/2010 | 2780 | JEFF COLEMAN | PAYROLL | | -180.00 | X | -178.81 |
| 03/26/2010 | 2781 | TONY MINICK | PAYROLL | | -141.86 | X | -320.67 |
| 03/26/2010 | | | RETAIL SALES | Deposit | 100.00 | X | -220.67 |
| 03/26/2010 | | | RETAIL SALES | Deposit | 591.86 | X | 371.19 |
| 03/26/2010 | dc | RBI | RETAIL SALES | | -208.46 | X | 162.73 |
| 03/29/2010 | 2778 | KEVIN PEARS ... | CONTRACT LABOR | shop parts | -677.00 | X | -514.27 |
| 03/29/2010 | 2779 | VICKY BURNE... | RETAIL SALES | | -151.21 | X | -665.48 |

Register

5/20/2010

AllSouth Credit Union Register through 03/31/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 03/29/2010 | 2782 | DIANE PADGETT | PAYROLL | | -176.20 | X | -841.68 |
| 03/29/2010 | dc | FUEL | UTILITIES | | -25.15 | X | -866.83 |
| 03/29/2010 | | | RETAIL  SALES | Deposit | 1,212.72 | X | 345.89 |
| 03/29/2010 | | | RETAIL  SALES | Deposit | 770.56 | X | 1,116.45 |
| 03/29/2010 | | | RETAIL  SALES | Deposit | 584.76 | X | 1,701.21 |
| 03/29/2010 | | | RETAIL  SALES | Deposit | 128.56 | X | 1,829.77 |
| 03/29/2010 | | | RETAIL  SALES | Deposit | 1,081.76 | X | 2,911.53 |
| 03/29/2010 | | | RETAIL  SALES | Deposit | 1,255.41 | X | 4,166.94 |
| 03/29/2010 | bank | GENERAL MAI... | RETAIL  SALES | | -2,852.00 | X | 1,314.94 |
| 03/29/2010 | Trans | SALUDA FARM... | SAVINGS | | -1,200.00 | X | 114.94 |
| 03/29/2010 | | | SAVINGS | Deposit | 1,200.00 | X | 1,314.94 |
| 03/29/2010 | | | RETAIL  SALES | Deposit | 670.00 | X | 1,984.94 |
| 03/29/2010 | bank | MIKE MULLIG... | RETAIL  SALES | farm products | -502.00 | X | 1,482.94 |
| 03/29/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -50.00 | X | 1,432.94 |
| 03/29/2010 | dc | RIDGE GAS | UTILITIES | | -1,000.00 | X | 432.94 |
| 03/30/2010 | | | RETAIL  SALES | Deposit | 44.74 | X | 477.68 |
| 03/30/2010 | dc | TRI CHEK SEE... | RETAIL  SALES | | -900.75 | X | -423.07 |
| 03/30/2010 | | | RETAIL  SALES | Deposit | 461.55 | X | 38.48 |
| 03/30/2010 | | | RETAIL  SALES | Deposit | 331.08 | X | 369.56 |
| 03/30/2010 | dc | DILLION SEED | RETAIL  SALES | | -316.30 | X | 53.26 |
| 03/31/2010 | 2770 | WJES RADIO | ADVERTISING | | -400.00 | X | -346.74 |
| 03/31/2010 | 2783 | MICHAEL PRO... | PAYROLL | | -192.62 | X | -539.36 |
| 03/31/2010 | 2784 | MICHELLE RAY | PAYROLL | | -237.89 | X | -777.25 |
| 03/31/2010 | | | RETAIL  SALES | Deposit | 550.48 | X | -226.77 |
| 03/31/2010 | | | RETAIL  SALES | Deposit | 53.45 | X | -173.32 |
| 03/31/2010 | | | RETAIL  SALES | Deposit | 1,440.51 | X | 1,267.19 |
| 03/31/2010 | | | RETAIL  SALES | Deposit | 370.00 | X | 1,637.19 |
| 03/31/2010 | | | RETAIL  SALES | Deposit | 614.04 | X | 2,251.23 |
| 03/31/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -50.00 | X | 2,201.23 |



ALLSOUTH
Federal Credit Union
6923 North Trenholm Road
Columbia, SC  29206

DAYS IN STATEMENT CYCLE: 30

MEMBER NUMBER: ████5188

DIRECT ALL INQUIRIES TO  800-272-0695
803-736-3110

 25

SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

## SUMMARY OF ACCOUNTS FOR MEMBER    5188

| Account | Account Number | Balance |
|---|---|---|
| Business Savings | ████8680 | 410.13 |
| Business Checking | ████8695 | 758.79 |

## Business Savings    8680

| Beginning Balance | Deposits | # of Deposits | Dividends | Withdrawals | # of Withdrawals | Fees | Ending Balance |
|---|---|---|---|---|---|---|---|
| 10.13 | 2700.00 | 2 | 0.00 | 2300.00 | 2 | 0.00 | 410.13 |

### --- ACTIVITY SUMMARY BY DATE ---

| Effective Date | Posting Date | Description | Amount |
|---|---|---|---|
| 04-28-2010 | 04-28-2010 | Deposit Internet Transfer from ████8695 | 1700.00 |
| 04-28-2010 | 04-28-2010 | Deposit Internet Transfer from ████8695 | 1000.00 |
| 04-29-2010 | 04-29-2010 | Withdrawal  Transfer To ████8695 | -2100.00 |
| 04-29-2010 | 04-29-2010 | Withdrawal Internet Transfer to ████8695 | -200.00 |

### ACCOUNT SUMMARY INFORMATION

Dividends This Statement Period: $ 0.06          Y-T-D Dividends Earned: $ 0.41

Average Daily Balance: $ 126.80

Annual Percentage Rate: 0.60 %          Annual Percentage Yield: 0.577 %

## Business Checking    8695

| Beginning Balance | Deposits | # of Deposits | Dividends | Withdrawals | # of Withdrawals | Fees | Ending Balance |
|---|---|---|---|---|---|---|---|
| 3590.77 | 111249.71 | 110 | 0.00 | 113665.69 | 136 | 416.00 | 758.79 |

### --- ACTIVITY SUMMARY BY DATE ---

| Effective Date | Posting Date | Description | Amount |
|---|---|---|---|
| 04-01-2010 | 04-01-2010 | Point Of Sale Withdrawal  DILLON SEED & SUPP      DILLON SCUS | -316.30 |
| 04-01-2010 | 04-01-2010 | Point Of Sale Withdrawal  TRI CHEK SEEDS INC  ████0885 GAUS | -900.75 |
| 04-01-2010 | 04-01-2010 | Point Of Sale Withdrawal  RBI CORPORATION    804-550-2210 VAUS | -53.45 |
| 04-01-2010 | 04-01-2010 | External Deposit BANKCARD  - BTOT DEP  ████████2674 | 188.58 |
| 04-01-2010 | 04-01-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC  ████7317 | 541.61 |
| 04-01-2010 | 04-01-2010 | Check 2769 | -4256.61 |
| 04-01-2010 | 04-01-2010 | Check 2769  (Rejected) | 4256.61 |



**ALLSOUTH**
Federal Credit Union
6923 North Trenholm Road
Columbia, SC 29206

STATEMENT PERIOD: 04-01-2010 - 04-30-2010

DAYS IN STATEMENT CYCLE: 30

MEMBER NUMBER: ●●●5188

DIRECT ALL INQUIRIES TO 800-272-0695
                        803-736-3110

SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

## Business Checking      8695  Continued

| Effective Date | Posting Date | Description | Amount |
|---|---|---|---|
| 04-01-2010 | 04-01-2010 | Insufficient Funds Charge  CK # 2769 (Returned) | -25.00 |
| 04-01-2010 | 04-01-2010 | Deposit | 460.00 |
| 04-01-2010 | 04-01-2010 | Deposit | 703.75 |
| 04-01-2010 | 04-01-2010 | Point Of Sale Withdrawal   ATT BILL PAYMENT       DALLAS TXUS | -150.00 |
| 04-02-2010 | 04-02-2010 | Point Of Sale Withdrawal   RBI CORPORATION       804-550-2210 VAUS | -301.89 |
| 04-02-2010 | 04-02-2010 | External Deposit BANKCARD  - BTOT DEP ●●●●2674 | 131.04 |
| 04-02-2010 | 04-02-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 519.75 |
| 04-02-2010 | 04-02-2010 | External Withdrawal NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | -239.72 |
| 04-02-2010 | 04-02-2010 | External Withdrawal TenderCard Merchant Monthly Bil - Merchant M●●●5452 | -15.60 |
| 04-02-2010 | 04-02-2010 | Withdrawal | -2410.00 |
| 04-02-2010 | 04-02-2010 | Deposit | 750.00 |
| 04-02-2010 | 04-02-2010 | Official Check Fee | -2.00 |
| 04-02-2010 | 04-02-2010 | Withdrawal | -1101.96 |
| 04-02-2010 | 04-02-2010 | Check 2788 | -103.50 |
| 04-02-2010 | 04-02-2010 | Check 2786 | -3200.00 |
| 04-02-2010 | 04-02-2010 | Check 2786  (Rejected) | 3200.00 |
| 04-02-2010 | 04-02-2010 | Insufficient Funds Charge  CK # 2786 (Returned) | -25.00 |
| 04-02-2010 | 04-02-2010 | Deposit | 1472.51 |
| 04-02-2010 | 04-02-2010 | Over Counter Check 2792 | -180.00 |
| 04-02-2010 | 04-02-2010 | Over Counter Check 2798 | -734.00 |
| 04-02-2010 | 04-02-2010 | Over Counter Check 2796 | -213.66 |
| 04-02-2010 | 04-02-2010 | Over Counter Check 2795 | -223.26 |
| 04-02-2010 | 04-02-2010 | Over Counter Check 2793 | -81.59 |
| 04-02-2010 | 04-02-2010 | Over Counter Check 2794 | -419.45 |
| 04-05-2010 | 04-05-2010 | Point Of Sale Withdrawal   SILVERADO BUSINESS     ELGIN TXUS | -129.81 |
| 04-05-2010 | 04-05-2010 | External Deposit BANKCARD  - MTOT DEP ●●●●2674 | 303.03 |
| 04-05-2010 | 04-05-2010 | External Deposit BANKCARD  - BTOT DEP ●●●●2674 | 312.61 |
| 04-05-2010 | 04-05-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 510.48 |
| 04-05-2010 | 04-05-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 1124.58 |
| 04-05-2010 | 04-05-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 1153.81 |
| 04-05-2010 | 04-05-2010 | External Withdrawal RBS CITIZENS NA  - PAYMENT | -205.00 |
| 04-05-2010 | 04-05-2010 | External Withdrawal BANKCARD  - MTOT DISC ●●●2674 | -118.16 |
| 04-05-2010 | 04-05-2010 | Deposit | 1400.00 |
| 04-05-2010 | 04-05-2010 | Deposit | 1895.00 |
| 04-05-2010 | 04-05-2010 | Deposit | 173.96 |
| 04-05-2010 | 04-05-2010 | Over Counter Check 2757 | -600.00 |



ALLSOUTH
Federal Credit Union
6925 North Trenholm Road
Columbia, SC  29206

STATEMENT PERIOD: 04-01-2010 - 04-30-2010

DAYS IN STATEMENT CYCLE: 30

MEMBER NUMBER: ▓▓▓5188

DIRECT ALL INQUIRIES TO 800-272-0695
803-736-3110

SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

## Business Checking      8695  Continued

| Effective Date | Posting Date | Description | Amount |
|---|---|---|---|
| 04-05-2010 | 04-05-2010 | Deposit | 350.00 |
| 04-05-2010 | 04-05-2010 | Deposit | 161.54 |
| 04-05-2010 | 04-05-2010 | Check 2790 | -691.00 |
| 04-06-2010 | 04-06-2010 | Point Of Sale Withdrawal   GODFREYS WAREHOUSE   MADISON     GAUS | -2000.00 |
| 04-06-2010 | 04-06-2010 | Point Of Sale Withdrawal   RBI CORPORATION      804-550-2210   VAUS | -261.34 |
| 04-06-2010 | 04-06-2010 | External Deposit BANKCARD  - MTOT DEP ▓▓▓▓▓▓▓2674 | 53.31 |
| 04-06-2010 | 04-06-2010 | Descriptive Withdrawal RPT R001-004 3/30 DR ▓▓8695   SQ590731 3/29 RBI CORP | -63.45 |
| 04-06-2010 | 04-06-2010 | Check 2785 | -800.00 |
| 04-06-2010 | 04-06-2010 | Check 2746 | -1736.70 |
| 04-06-2010 | 04-06-2010 | Check 2746  (Rejected) | 1736.70 |
| 04-06-2010 | 04-06-2010 | Unavailable Funds Charge  CK # 2746 (Returned) | -25.00 |
| 04-06-2010 | 04-06-2010 | Point Of Sale Withdrawal   RIDGE L P GAS INC      LEESVILLE   SCUS | -1000.00 |
| 04-07-2010 | 04-07-2010 | Point Of Sale Withdrawal   ROEBUCK GREENHOUSE   ROEBUCK     SCUS | -1405.00 |
| 04-07-2010 | 04-07-2010 | External Deposit BANKCARD  - BTOT DEP ▓▓▓▓▓▓▓2674 | 242.78 |
| 04-07-2010 | 04-07-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC   ▓▓▓7317 | 465.54 |
| 04-07-2010 | 04-07-2010 | Deposit | 3444.64 |
| 04-07-2010 | 04-07-2010 | Over Counter Check 2791 | -114.64 |
| 04-07-2010 | 04-07-2010 | Official Check Fee | -2.00 |
| 04-07-2010 | 04-07-2010 | Withdrawal | -3200.00 |
| 04-07-2010 | 04-07-2010 | Deposit | 153.55 |
| 04-07-2010 | 04-07-2010 | Deposit | 950.00 |
| 04-07-2010 | 04-07-2010 | Deposit Internet Transfer from ▓▓5242 | 550.00 |
| 04-08-2010 | 04-08-2010 | Point Of Sale Withdrawal   GODFREYS WAREHOUSE   MADISON     GAUS | -2360.43 |
| 04-08-2010 | 04-08-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC   ▓▓▓7317 | 638.69 |
| 04-08-2010 | 04-08-2010 | Check 2775 | -345.00 |
| 04-08-2010 | 04-08-2010 | Check 2775  (Rejected) | 345.00 |
| 04-08-2010 | 04-08-2010 | Unavailable Funds Charge  CK # 2775 (Returned) | -25.00 |
| 04-08-2010 | 04-08-2010 | Check 2776 | -287.00 |
| 04-08-2010 | 04-08-2010 | Check 2776  (Rejected) | 287.00 |
| 04-08-2010 | 04-08-2010 | Unavailable Funds Charge  CK # 2776 (Returned) | -25.00 |
| 04-08-2010 | 04-08-2010 | Deposit | 1320.00 |
| 04-08-2010 | 04-08-2010 | Deposit | 5000.00 |
| 04-08-2010 | 04-08-2010 | Official Check Fee | -2.00 |
| 04-08-2010 | 04-08-2010 | Withdrawal | -2000.00 |
| 04-08-2010 | 04-08-2010 | Deposit | 193.32 |
| 04-08-2010 | 04-08-2010 | Withdrawal Internet Transfer to ▓▓5242 | -550.00 |



ALLSOUTH
Federal Credit Union
6925 North Trenholm Road
Columbia, SC 29206

STATEMENT PERIOD 04/01/2010 - 04/30/2010
DAYS IN STATEMENT CYCLE: 30

MEMBER NUMBER: ●●5188

DIRECT ALL INQUIRIES TO 800-272-0695
803-736-3110

SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

| Business Checking | 8695 Continued | | |
|---|---|---|---|

| Effective Date | Posting Date | Description | Amount |
|---|---|---|---|
| 04-09-2010 | 04-09-2010 | Point Of Sale Withdrawal   RBI CORPORATION       804-550-2210 VAUS | -294.15 |
| 04-09-2010 | 04-09-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 129.30 |
| 04-09-2010 | 04-09-2010 | External Deposit BANKCARD  - BTOT DEP ●●●●●●02674 | 383.20 |
| 04-09-2010 | 04-09-2010 | Point Of Sale Withdrawal   SCANA Energy/Billm     Columbia SCUS | -413.33 |
| 04-09-2010 | 04-09-2010 | Point Of Sale Withdrawal   SCANA Energy/Billm     Columbia SCUS | -22.60 |
| 04-09-2010 | 04-09-2010 | Point Of Sale Withdrawal   VZWRLSS IVRDEBIT V     FOLSOM CAUS | -173.63 |
| 04-09-2010 | 04-09-2010 | Over Counter Check 2767 | -2850.00 |
| 04-09-2010 | 04-09-2010 | Check 2773 | -3773.30 |
| 04-09-2010 | 04-09-2010 | Check 2773  (Rejected) | 3773.30 |
| 04-09-2010 | 04-09-2010 | Insufficient Funds Charge  CK # 2773 (Returned) | -25.00 |
| 04-09-2010 | 04-09-2010 | Check 2797 | -1121.00 |
| 04-09-2010 | 04-09-2010 | Check 2797  (Rejected) | 1121.00 |
| 04-09-2010 | 04-09-2010 | Insufficient Funds Charge  CK # 2797 (Returned) | -25.00 |
| 04-09-2010 | 04-09-2010 | Over Counter Check 2811 | -540.00 |
| 04-09-2010 | 04-09-2010 | Point Of Sale Withdrawal   OUTDOOR EQUIPMENT ●●●●●6937 NCUS | -217.25 |
| 04-12-2010 | 04-12-2010 | Point Of Sale Withdrawal   MARATHON OIL 09119     SALUDA SCUS | -15.00 |
| 04-12-2010 | 04-12-2010 | Point Of Sale Withdrawal   MARATHON OIL 09119     SALUDA SCUS | -96.00 |
| 04-12-2010 | 04-12-2010 | External Deposit BANKCARD  - MTOT DEP ●●●●●02674 | 205.97 |
| 04-12-2010 | 04-12-2010 | External Deposit BANKCARD  - BTOT DEP ●●●●●02674 | 264.25 |
| 04-12-2010 | 04-12-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 515.29 |
| 04-12-2010 | 04-12-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 852.58 |
| 04-12-2010 | 04-12-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 1249.09 |
| 04-12-2010 | 04-12-2010 | Deposit | 3463.69 |
| 04-12-2010 | 04-12-2010 | Over Counter Check 2807 | -180.00 |
| 04-12-2010 | 04-12-2010 | Over Counter Check 2805 | -310.14 |
| 04-12-2010 | 04-12-2010 | Over Counter Check 2803 | -232.19 |
| 04-12-2010 | 04-12-2010 | Over Counter Check 2802 | -135.00 |
| 04-12-2010 | 04-12-2010 | Over Counter Check 2806 | -91.24 |
| 04-13-2010 | 04-13-2010 | Point Of Sale Withdrawal   NMI*NATIONWIDE/ALL 800-282-1446 IAUS | -1283.00 |
| 04-13-2010 | 04-13-2010 | Over Counter Check 2809 | -450.00 |
| 04-13-2010 | 04-13-2010 | Deposit | 1311.60 |
| 04-13-2010 | 04-13-2010 | Over Counter Check 2804 | -85.98 |
| 04-13-2010 | 04-13-2010 | Over Counter Check 2808 | -145.62 |



ALLSOUTH
Federal Credit Union
6923 North Trenholm Road
Columbia, SC 29206

STATEMENT PERIOD: 04-01-2010 - 04-30-2010

DAYS IN STATEMENT CYCLE: 30

MEMBER NUMBER: ●5188

DIRECT ALL INQUIRIES TO 800-272-0695
803-736-3110

SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

## Business Checking    8695  Continued

| Effective Date | Posting Date | Description | Amount |
|---|---|---|---|
| 04-13-2010 | 04-13-2010 | Deposit | 307.77 |
| 04-13-2010 | 04-13-2010 | Deposit | 1819.57 |
| 04-13-2010 | 04-13-2010 | Deposit | 360.00 |
| 04-13-2010 | 04-13-2010 | Check 2769 | -4256.61 |
| 04-13-2010 | 04-13-2010 | Check 2775 | -345.00 |
| 04-13-2010 | 04-13-2010 | Check 2776 | -287.00 |
| 04-14-2010 | 04-13-2010 | Eff. 04-14 External Deposit BANKCARD  - MTOT DEP ●2674 | 268.47 |
| 04-14-2010 | 04-14-2010 | External Deposit BANKCARD  - BTOT DEP ●2674 | 115.68 |
| 04-14-2010 | 04-14-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●7317 | 935.28 |
| 04-14-2010 | 04-14-2010 | Point Of Sale Withdrawal  OFFICE DEPOT        LEXINGTON SCUS | -209.67 |
| 04-14-2010 | 04-14-2010 | Point Of Sale Withdrawal  CenturyLink 888-72   Overland ParkKSUS | -350.00 |
| 04-14-2010 | 04-14-2010 | Check 2789 | -800.00 |
| 04-15-2010 | 04-15-2010 | Point Of Sale Withdrawal  RIDGWAY HATCHERY,      LARUE OHUS | -353.25 |
| 04-15-2010 | 04-15-2010 | Point Of Sale Withdrawal  ROEBUCK GREENHOUSE ROEBUCK    SCUS | -942.00 |
| 04-15-2010 | 04-15-2010 | Point Of Sale Withdrawal  RBI CORPORATION      804-550-2210 VAUS | -127.66 |
| 04-15-2010 | 04-15-2010 | External Deposit BANKCARD  - BTOT DEP ●2674 | 161.44 |
| 04-15-2010 | 04-15-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●7317 | 720.18 |
| 04-15-2010 | 04-15-2010 | Check 2801 | -986.50 |
| 04-15-2010 | 04-15-2010 | Deposit | 1290.00 |
| 04-15-2010 | 04-15-2010 | Withdrawal | -2000.00 |
| 04-15-2010 | 04-15-2010 | Deposit | 550.00 |
| 04-15-2010 | 04-15-2010 | Deposit | 1404.88 |
| 04-15-2010 | 04-15-2010 | Deposit | 366.66 |
| 04-15-2010 | 04-15-2010 | Point Of Sale Withdrawal  Country Peddler     Salada    SCUS | -40.00 |
| 04-15-2010 | 04-15-2010 | Point Of Sale Withdrawal  DILLON SEED & SUPP     DILLON SCUS | -754.08 |
| 04-16-2010 | 04-16-2010 | Point Of Sale Withdrawal  RBI CORPORATION      804-550-2210 VAUS | -112.46 |
| 04-16-2010 | 04-16-2010 | Point Of Sale Withdrawal  RBI CORPORATION      804-550-2210 VAUS | -155.67 |
| 04-16-2010 | 04-16-2010 | External Deposit BANKCARD  - BTOT DEP ●2674 | 259.63 |
| 04-16-2010 | 04-16-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●7317 | 544.90 |
| 04-16-2010 | 04-16-2010 | Deposit | 1640.00 |
| 04-16-2010 | 04-16-2010 | Check 2810 | -791.00 |
| 04-16-2010 | 04-16-2010 | Check 2799 | -180.00 |
| 04-19-2010 | 04-19-2010 | Point Of Sale Withdrawal  FLINT RIVER MILLS      BAINBRIDGE GAUS | -3000.00 |



SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

| | **Business Checking    12008695    Continued** | | |
|---|---|---|---|
| **Effective Date** | **Posting Date** | **Description** | **Amount** |
| 04-19-2010 | 04-19-2010 | Point Of Sale Withdrawal   FLINT RIVER MILLS        BAINBRIDGE   GAUS | -506.80 |
| 04-19-2010 | 04-19-2010 | Point Of Sale Withdrawal   TRI CHEK SEEDS INC        ████9885   GAUS | -715.25 |
| 04-19-2010 | 04-19-2010 | External Deposit BANKCARD  - MTOT DEP ██████2674 | 87.94 |
| 04-19-2010 | 04-19-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC   ████7317 | 223.72 |
| 04-19-2010 | 04-19-2010 | External Deposit BANKCARD  - MTOT DEP ██████2674 | 417.95 |
| 04-19-2010 | 04-19-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC   ████7317 | 706.84 |
| 04-19-2010 | 04-19-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC   ████7317 | 716.89 |
| 04-19-2010 | 04-19-2010 | Point Of Sale Withdrawal   SCANA Energy/Billm        Columbia   SCUS | -298.55 |
| 04-19-2010 | 04-19-2010 | Deposit | 3732.78 |
| 04-19-2010 | 04-19-2010 | Over Counter Check 2819 | -180.00 |
| 04-19-2010 | 04-19-2010 | Over Counter Check 2818 | -114.64 |
| 04-19-2010 | 04-19-2010 | Over Counter Check 2822 | -304.06 |
| 04-19-2010 | 04-19-2010 | Over Counter Check 2820 | -66.12 |
| 04-19-2010 | 04-19-2010 | Over Counter Check 2823 | -275.23 |
| 04-19-2010 | 04-19-2010 | Over Counter Check 2821 | -123.32 |
| 04-19-2010 | 04-19-2010 | Deposit | 1000.00 |
| 04-19-2010 | 04-19-2010 | Official Check Fee | -2.00 |
| 04-19-2010 | 04-19-2010 | Official Check Fee | -2.00 |
| 04-19-2010 | 04-19-2010 | Official Check Fee | -2.00 |
| 04-19-2010 | 04-19-2010 | Official Check Fee | -2.00 |
| 04-19-2010 | 04-19-2010 | Withdrawal | -794.00 |
| 04-19-2010 | 04-19-2010 | Withdrawal | -1252.00 |
| 04-19-2010 | 04-19-2010 | Withdrawal | -377.00 |
| 04-19-2010 | 04-19-2010 | Withdrawal | -1127.00 |
| 04-19-2010 | 04-19-2010 | Deposit | 156.98 |
| 04-19-2010 | 04-19-2010 | Check 2787 | -724.40 |
| 04-19-2010 | 04-19-2010 | Check 2787  (Rejected) | 724.40 |
| 04-19-2010 | 04-19-2010 | Unavailable Funds Charge  CK # 2787 (Returned) | -25.00 |
| 04-19-2010 | 04-19-2010 | Check 2825 | -657.50 |
| 04-19-2010 | 04-19-2010 | Check 2825  (Rejected) | 657.50 |
| 04-19-2010 | 04-19-2010 | Unavailable Funds Charge  CK # 2825 (Returned) | -25.00 |
| 04-19-2010 | 04-19-2010 | Check 2812 | -604.85 |
| 04-19-2010 | 04-19-2010 | Check 2812  (Rejected) | 604.85 |
| 04-19-2010 | 04-19-2010 | Unavailable Funds Charge  CK # 2812 (Returned) | -25.00 |
| 04-20-2010 | 04-20-2010 | Point Of Sale Withdrawal   SOUTHLAND FISHERIE        HOPKINS   SCUS | -1736.70 |
| 04-20-2010 | 04-20-2010 | External Deposit BANKCARD  - MTOT DEP ██████2674 | 180.08 |
| 04-20-2010 | 04-20-2010 | Check 2800 | -3885.50 |



ALLSOUTH
Federal Credit Union
6923 North Trenholm Road
Columbia, SC 29206

STATEMENT PERIOD: 04-01-2010 - 04-30-2010

DAYS IN STATEMENT CYCLE: 30

MEMBER NUMBER: ██5188

DIRECT ALL INQUIRIES TO 800-272-0695
803-736-3110

SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

## Business Checking   12008695   Continued

| Effective Date | Posting Date | Description | Amount |
|---|---|---|---|
| 04-20-2010 | 04-20-2010 | Check 2800  (Rejected) | 3885.50 |
| 04-20-2010 | 04-20-2010 | Insufficient Funds Charge  CK # 2800 (Returned) | -25.00 |
| 04-20-2010 | 04-20-2010 | Check 2815 | -2232.26 |
| 04-20-2010 | 04-20-2010 | Check 2815  (Rejected) | 2232.26 |
| 04-20-2010 | 04-20-2010 | Insufficient Funds Charge  CK # 2815 (Returned) | -25.00 |
| 04-20-2010 | 04-20-2010 | Point Of Sale Withdrawal   XM *SATELLITE RADI      800-XMRADIO DCUS | -114.05 |
| 04-21-2010 | 04-21-2010 | Point Of Sale Withdrawal   EQUIFAX CONSUMER 866-640-2273 GAUS | -14.95 |
| 04-21-2010 | 04-21-2010 | Point Of Sale Withdrawal   RBI CORPORATION      804-550-2210 VAUS | -212.04 |
| 04-21-2010 | 04-21-2010 | External Deposit BANKCARD  - BTOT DEP ████2674 | 137.50 |
| 04-21-2010 | 04-21-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ███7317 | 377.74 |
| 04-21-2010 | 04-21-2010 | Deposit | 2159.64 |
| 04-21-2010 | 04-21-2010 | Over Counter Check 2816 | -114.64 |
| 04-22-2010 | 04-22-2010 | Point Of Sale Withdrawal   GODFREYS WAREHOUSE MADISON      GAUS | -1500.00 |
| 04-22-2010 | 04-22-2010 | External Deposit BANKCARD  - BTOT DEP ████2674 | 100.59 |
| 04-22-2010 | 04-22-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ███7317 | 559.71 |
| 04-22-2010 | 04-22-2010 | Deposit | 1995.00 |
| 04-22-2010 | 04-22-2010 | Deposit | 520.00 |
| 04-22-2010 | 04-22-2010 | Over Counter Check 2828 | -300.00 |
| 04-23-2010 | 04-23-2010 | Point Of Sale Withdrawal   ROEBUCK GREENHOUSE ROEBUCK      SCUS | -1107.00 |
| 04-23-2010 | 04-23-2010 | Point Of Sale Withdrawal   GODFREYS WAREHOUSE MADISON      GAUS | -2501.10 |
| 04-23-2010 | 04-23-2010 | Point Of Sale Withdrawal   RBI CORPORATION      804-550-2210 VAUS | -382.07 |
| 04-23-2010 | 04-23-2010 | External Deposit BANKCARD  - BTOT DEP ████2674 | 100.30 |
| 04-23-2010 | 04-23-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ███7317 | 546.96 |
| 04-23-2010 | 04-23-2010 | Deposit | 1529.69 |
| 04-23-2010 | 04-23-2010 | Over Counter Check 2836 | -252.57 |
| 04-23-2010 | 04-23-2010 | Over Counter Check 2834 | -123.32 |
| 04-23-2010 | 04-23-2010 | Over Counter Check 2832 | -216.51 |
| 04-23-2010 | 04-23-2010 | Over Counter Check 2837 | -637.00 |
| 04-23-2010 | 04-23-2010 | Over Counter Check 2831 | -120.29 |
| 04-23-2010 | 04-23-2010 | Over Counter Check 2838 | -657.50 |
| 04-23-2010 | 04-23-2010 | Over Counter Check 2835 | -287.32 |
| 04-23-2010 | 04-23-2010 | Deposit | 199.50 |
| 04-26-2010 | 04-26-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ███7317 | 204.95 |
| 04-26-2010 | 04-26-2010 | External Deposit BANKCARD  - BTOT DEP ████2674 | 226.67 |



ALLSOUTH
Federal Credit Union
6923 North Trenholm Road
Columbia, SC 29206

STATEMENT PERIOD 05-01-2010 - 05-30-2010

DAYS IN STATEMENT CYCLE: 30

MEMBER NUMBER: ███5188

DIRECT ALL INQUIRIES TO 800-272-0695
803-736-3110

SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

## Business Checking        8695  Continued

| Effective Date | Posting Date | Description | Amount |
|---|---|---|---|
| 04-26-2010 | 04-26-2010 | External Deposit BANKCARD  - MTOT DEP ████████2674 | 274.00 |
| 04-26-2010 | 04-26-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ███7317 | 429.66 |
| 04-26-2010 | 04-26-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ███7317 | 782.16 |
| 04-26-2010 | 04-26-2010 | Deposit | 1606.02 |
| 04-26-2010 | 04-26-2010 | Over Counter Check 2833 | -66.12 |
| 04-26-2010 | 04-26-2010 | Deposit | 3110.00 |
| 04-26-2010 | 04-26-2010 | Point of Sale Withdrawal   SALUDA FARM & GARD     SALUDA SCUS | -1.00 |
| 04-26-2010 | 04-26-2010 | Over Counter Check 2787 | -724.40 |
| 04-26-2010 | 04-26-2010 | Over Counter Check 2812 | -604.85 |
| 04-26-2010 | 04-26-2010 | Check 2773 | -3773.30 |
| 04-26-2010 | 04-26-2010 | Check 2773  (Rejected) | 3773.30 |
| 04-26-2010 | 04-26-2010 | Unavailable Funds Charge  CK # 2773 (Returned) | -25.00 |
| 04-26-2010 | 04-26-2010 | Deposit | 670.00 |
| 04-26-2010 | 04-26-2010 | Deposit | 195.90 |
| 04-27-2010 | 04-27-2010 | Point Of Sale Withdrawal   MIDWEST FASTENER C     PORTAGE MIUS | -642.18 |
| 04-27-2010 | 04-27-2010 | Point Of Sale Withdrawal   GALLAGHER POWER FE ████2005  MOUS | -3377.80 |
| 04-27-2010 | 04-27-2010 | External Deposit BANKCARD  - MTOT DEP ██████2674 | 113.73 |
| 04-27-2010 | 04-27-2010 | Check 2827 | -3402.00 |
| 04-27-2010 | 04-27-2010 | Check 2827  (Rejected) | 3402.00 |
| 04-27-2010 | 04-27-2010 | Insufficient Funds Charge  CK # 2827 (Returned) | -25.00 |
| 04-27-2010 | 04-27-2010 | Check 2826 | -873.50 |
| 04-27-2010 | 04-27-2010 | Check 2826  (Rejected) | 873.50 |
| 04-27-2010 | 04-27-2010 | Insufficient Funds Charge  CK # 2826 (Returned) | -25.00 |
| 04-27-2010 | 04-27-2010 | Point Of Sale Withdrawal   SMITH MASSEY & BRO     AIKEN SCUS | -1000.00 |
| 04-28-2010 | 04-28-2010 | Point Of Sale Withdrawal   KAPER HOUSE     GREENWOOD SCUS | -26.00 |
| 04-28-2010 | 04-28-2010 | Point Of Sale Withdrawal   RBI CORPORATION     804-550-2210 VAUS | -371.10 |
| 04-28-2010 | 04-28-2010 | Point Of Sale Withdrawal   MIDWEST FASTENER C     PORTAGE MIUS | -319.34 |
| 04-28-2010 | 04-28-2010 | External Deposit BANKCARD  - BTOT DEP ████████2674 | 59.28 |
| 04-28-2010 | 04-28-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC 13007317 | 1557.76 |
| 04-28-2010 | 04-28-2010 | Withdrawal Internet Transfer to ███8680 | -1700.00 |
| 04-28-2010 | 04-28-2010 | Deposit | 1110.00 |
| 04-28-2010 | 04-28-2010 | Withdrawal Internet Transfer to ███8680 | -1000.00 |
| 04-29-2010 | 04-29-2010 | Point Of Sale Withdrawal   TRI CHEK SEEDS INC ████0885 GAUS | -393.50 |
| 04-29-2010 | 04-29-2010 | External Deposit BANKCARD  - BTOT DEP ████████2674 | 110.68 |



ALLSOUTH
Federal Credit Union
6923 North Trenholm Road
Columbia, SC 29206

STATEMENT PERIOD: 04-01-2010 - 04-30-2010

DAYS IN STATEMENT CYCLE: 30

MEMBER NUMBER: ●●●5188

DIRECT ALL INQUIRIES TO 800-272-0695
803-736-3110

SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

| Business Checking | 8695 Continued | |
|---|---|---|

| Effective Date | Posting Date | Description | Amount |
|---|---|---|---|
| 04-29-2010 | 04-29-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 547.22 |
| 04-29-2010 | 04-29-2010 | Deposit | 1940.00 |
| 04-29-2010 | 04-29-2010 | Deposit  Transfer from ●●●8680 | 2100.00 |
| 04-29-2010 | 04-29-2010 | Official Check Fee | -2.00 |
| 04-29-2010 | 04-29-2010 | Withdrawal | -4810.00 |
| 04-29-2010 | 04-29-2010 | Deposit Internet Transfer from ●●●8680 | 200.00 |
| 04-29-2010 | 04-29-2010 | Point Of Sale Withdrawal   ATT BILL PAYMENT       DALLAS TXUS | -150.00 |
| 04-30-2010 | 04-30-2010 | External Deposit BANKCARD  - BTOT DEP ●●●●2674 | 301.78 |
| 04-30-2010 | 04-30-2010 | External Deposit NPC MERCH BANKCARD SALES - PYMT PROC ●●●7317 | 591.70 |
| 04-30-2010 | 04-30-2010 | Over Counter Check 2851 | -513.50 |
| 04-30-2010 | 04-30-2010 | Check 2827 | -3402.00 |
| 04-30-2010 | 04-30-2010 | Check 2827  (Rejected) | 3402.00 |
| 04-30-2010 | 04-30-2010 | Insufficient Funds Charge  CK # 2827 (Returned) | -25.00 |
| 04-30-2010 | 04-30-2010 | Deposit | 1109.96 |
| 04-30-2010 | 04-30-2010 | Over Counter Check 2846 | -260.30 |
| 04-30-2010 | 04-30-2010 | Over Counter Check 2850 | -273.64 |
| 04-30-2010 | 04-30-2010 | Over Counter Check 2845 | -114.64 |
| 04-30-2010 | 04-30-2010 | Over Counter Check 2844 | -273.64 |
| 04-30-2010 | 04-30-2010 | Over Counter Check 2848 | -51.68 |
| 04-30-2010 | 04-30-2010 | Over Counter Check 2849 | -136.06 |

| Summary of Overdraft and Returned Item Fees | | | |
|---|---|---|---|
| Paid Item(s) NSF Fees (Current) | Paid Item(s) NSF Fees (Year-to-Date) | Returned Item(s) NSF Fees (Current) | Returned Item(s) NSF Fees (Year-to-Date) |
| 0.00 | 250.00 | 400.00 | 1250.00 |

************Checking Summary ************

| Check # | Posting Date | Check Amount | Check # | Posting Date | Check Amount | Check # | Posting Date | Check Amount |
|---|---|---|---|---|---|---|---|---|
| 2757 | 04-05-2010 | 600.00 | 2801 | 04-15-2010 | 986.50* | 2823 | 04-19-2010 | 275.23 |
| 2767 | 04-09-2010 | 2850.00* | 2802 | 04-12-2010 | 135.00 | 2828 | 04-22-2010 | 300.00* |
| 2769 | 04-13-2010 | 4256.61* | 2803 | 04-12-2010 | 232.19 | 2831 | 04-23-2010 | 120.29* |
| 2775 | 04-13-2010 | 345.00* | 2804 | 04-13-2010 | 85.98 | 2832 | 04-23-2010 | 216.51 |
| 2776 | 04-13-2010 | 287.00 | 2805 | 04-12-2010 | 310.14 | 2833 | 04-26-2010 | 66.12 |
| 2785 | 04-06-2010 | 800.00* | 2806 | 04-12-2010 | 91.24 | 2834 | 04-23-2010 | 123.32 |
| 2787 | 04-26-2010 | 724.40* | 2807 | 04-12-2010 | 180.00 | 2835 | 04-23-2010 | 287.32 |
| 2788 | 04-02-2010 | 103.50 | 2808 | 04-13-2010 | 145.62 | 2836 | 04-23-2010 | 252.57 |
| 2789 | 04-14-2010 | 800.00 | 2809 | 04-13-2010 | 450.00 | 2837 | 04-23-2010 | 637.00 |
| 2790 | 04-05-2010 | 691.00 | 2810 | 04-16-2010 | 791.00 | 2838 | 04-23-2010 | 657.50 |
| 2791 | 04-07-2010 | 114.64 | 2811 | 04-09-2010 | 540.00 | 2844 | 04-30-2010 | 273.64* |
| 2792 | 04-02-2010 | 180.00 | 2812 | 04-26-2010 | 604.85 | 2845 | 04-30-2010 | 114.64 |
| 2793 | 04-02-2010 | 81.59 | 2816 | 04-21-2010 | 114.64* | 2846 | 04-30-2010 | 260.30 |



ALLSOUTH
Federal Credit Union
6925 North Trenholm Road
Columbia, SC 29206

STATEMENT PERIOD: 04-01-2010 to 04-30-2010
DAYS IN STATEMENT CYCLE: 30

MEMBER NUMBER: ●●●5188

DIRECT ALL INQUIRIES TO 800-272-0695
803-736-3110

SALUDA FARM & GARDEN SUPPLY
508 N MAIN ST
SALUDA SC  29138-1124

************Checking Summary ***********

| Check # | Posting Date | Check Amount | Check # | Posting Date | Check Amount | Check # | Posting Date | Check Amount |
|---------|--------------|--------------|---------|--------------|--------------|---------|--------------|--------------|
| 2794 | 04-02-2010 | 419.45 | 2818 | 04-19-2010 | 114.64* | 2848 | 04-30-2010 | 51.68* |
| 2795 | 04-02-2010 | 223.26 | 2819 | 04-19-2010 | 180.00 | 2849 | 04-30-2010 | 136.06 |
| 2796 | 04-02-2010 | 213.66 | 2820 | 04-19-2010 | 66.12 | 2850 | 04-30-2010 | 273.64 |
| 2798 | 04-02-2010 | 734.00* | 2821 | 04-19-2010 | 123.32 | 2851 | 04-30-2010 | 513.50 |
| 2799 | 04-16-2010 | 180.00 | 2822 | 04-19-2010 | 304.06 | | | |

ASTERISK (*) INDICATES A BREAK IN DRAFT SEQUENCE

```
DATE: 05/20/2010                    JOHNSTON FARM AND HARDWARE SUPPLY
TIME: 10:23:11 AM          Month End Capture 04/01/2010-04/30/2010....
Page:   1 Of 1
================================================================================
```

## Receivables

| Total Amt Due | Previous Balanace | Current Charges | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|
| $10662.54 | 9870.39 | 1465.46 | 1928.04 | 433.13 | 730.80 | 6105.11 |

## Inventory

Inventory Average Cost:     $196,410.73

## Sales

| Total Cost | Total Price | Total Discount | Total Extended | Total Profit | Total Markup | Total Margin |
|---|---|---|---|---|---|---|
| 11025.89 | 17231.34 | -7.22 | 17224.08 | 6198.19 | 56.21% | 35.99% |

## Sales Tax

| Tax Rate | Total Sales | Non Taxable | Taxable | Tax Collected |
|---|---|---|---|---|
| .0700 | $17,224.08 | $5,500.19 | $11,723.89 | $821.44 |
| Totals | $17,224.08 | $5,500.19 | $11,723.89 | $821.44 |

Register

5/20/2010

AllSouth Credit Union Register through 04/30/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 04/01/2010 | | | RETAIL  SALES | Deposit | 188.58 | X | 2,389.81 |
| 04/01/2010 | | | RETAIL  SALES | Deposit | 541.61 | X | 2,931.42 |
| 04/01/2010 | | | RETAIL  SALES | Deposit | 460.00 | X | 3,391.42 |
| 04/01/2010 | dc | AT&T | UTILITIES | johnston | -150.00 | X | 3,241.42 |
| 04/01/2010 | | | RETAIL  SALES | Deposit | 100.00 | X | 3,341.42 |
| 04/01/2010 | dc | RBI | RETAIL  SALES | | -53.45 | X | 3,287.97 |
| 04/01/2010 | dc | RBI | RETAIL  SALES | | -301.89 | X | 2,986.08 |
| 04/01/2010 | dc | SILVERADO B... | OFFICE EXPENSE | | -129.81 | X | 2,856.27 |
| 04/01/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -25.00 | X | 2,831.27 |
| 04/01/2010 | | | MISCELLANEOUS | Deposit | 63.45 | X | 2,894.72 |
| 04/02/2010 | 2745-12 | WEST DEVELO... | LAND AND BUILDING | | -2,410.00 | X | 484.72 |
| 04/02/2010 | 2788 | ELECTRONE B... | RETAIL  SALES | | -103.50 | X | 381.22 |
| 04/02/2010 | | | RETAIL  SALES | Deposit | 519.75 | X | 900.97 |
| 04/02/2010 | | | RETAIL  SALES | Deposit | 131.04 | X | 1,032.01 |
| 04/02/2010 | bank | TENDERCORP | OFFICE EXPENSE | | -15.60 | X | 1,016.41 |
| 04/02/2010 | visa | VISA | OFFICE EXPENSE | monthly bill | -239.72 | X | 776.69 |
| 04/02/2010 | 2792 | JEFF COLEMAN | PAYROLL | | -180.00 | X | 596.69 |
| 04/02/2010 | 2793 | TONY MINICK | PAYROLL | | -81.59 | X | 515.10 |
| 04/02/2010 | 2794 | DIANE PADGETT | PAYROLL | | -419.45 | X | 95.65 |
| 04/02/2010 | 2795 | MICHAEL PRO... | PAYROLL | | -223.26 | X | -127.61 |
| 04/02/2010 | 2796 | MICHELLE RAY | PAYROLL | | -213.66 | X | -341.27 |
| 04/02/2010 | bank | ATHENS SEED ... | RETAIL  SALES | | -1,103.96 | X | -1,445.23 |
| 04/02/2010 | | | RETAIL  SALES | Deposit | 750.00 | X | -695.23 |
| 04/02/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -25.00 | X | -720.23 |
| 04/02/2010 | | | RETAIL  SALES | Deposit | 1,472.51 | X | 752.28 |
| 04/02/2010 | 2798 | KEVIN PEARS ... | CONTRACT LABOR | shop parts | -734.00 | X | 18.28 |
| 04/05/2010 | 2757 | HAL MOYER | RETAIL  SALES | hay | -600.00 | X | -581.72 |
| 04/05/2010 | DC | ROEBUCK GRE... | RETAIL  SALES | | -1,405.00 | X | -1,986.72 |
| 04/05/2010 | 2790 | JAMESON GRE... | RETAIL  SALES | | -691.00 | X | -2,677.72 |
| 04/05/2010 | | | RETAIL  SALES | Deposit | 1,153.81 | X | -1,523.91 |
| 04/05/2010 | | | RETAIL  SALES | Deposit | 1,124.58 | X | -399.33 |
| 04/05/2010 | | | RETAIL  SALES | Deposit | 510.48 | X | 111.15 |
| 04/05/2010 | | | RETAIL  SALES | Deposit | 312.61 | X | 423.76 |
| 04/05/2010 | | | RETAIL  SALES | Deposit | 303.03 | X | 726.79 |
| 04/05/2010 | visa | VISA | OFFICE EXPENSE | monthly bill | -118.16 | X | 608.63 |
| 04/05/2010 | dc | CREDIT CARD | LOAN PAYMENT | | -205.00 | X | 403.63 |
| 04/05/2010 | dc | GODFREYS | RETAIL  SALES | | -2,000.00 | X | -1,596.37 |
| 04/05/2010 | | | RETAIL  SALES | Deposit | 1,895.00 | X | 298.63 |
| 04/05/2010 | | | RETAIL  SALES | Deposit | 1,400.00 | X | 1,698.63 |
| 04/05/2010 | | | RETAIL  SALES | Deposit | 350.00 | X | 2,048.63 |
| 04/05/2010 | dc | RIDGE GAS | UTILITIES | | -1,000.00 | X | 1,048.63 |
| 04/05/2010 | dc | RBI | RETAIL  SALES | | -261.34 | X | 787.29 |

Page 1

Register                                                    5/20/2010

AllSouth Credit Union Register through 04/30/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 04/06/2010 | | | RETAIL SALES | Deposit | 109.04 | X | 896.33 |
| 04/06/2010 | 2785 | LLOYD TOOLE ... | RETAIL SALES | | -800.00 | X | 96.33 |
| 04/06/2010 | | | RETAIL SALES | Deposit | 53.31 | X | 149.64 |
| 04/06/2010 | BANK | ALLSOUTH | OFFICE EXPENSE | FEES | -25.00 | X | 124.64 |
| 04/06/2010 | dc | RBI | RETAIL SALES | | -63.45 | X | 61.19 |
| 04/07/2010 | BANK CK | BDC | LOAN PAYMENT | | -3,202.00 | X | -3,140.81 |
| 04/07/2010 | 2791 | VICKY BURNE... | PAYROLL | | -114.64 | X | -3,255.45 |
| 04/07/2010 | dc | GODFREYS | RETAIL SALES | | -2,360.43 | X | -5,615.88 |
| 04/07/2010 | | | RETAIL SALES | Deposit | 3,444.64 | X | -2,171.24 |
| 04/07/2010 | | | RETAIL SALES | Deposit | 950.00 | X | -1,221.24 |
| 04/07/2010 | | | MISCELLANEOUS | Deposit | 550.00 | X | -671.24 |
| 04/07/2010 | | | RETAIL SALES | Deposit | 465.54 | X | -205.70 |
| 04/07/2010 | | | RETAIL SALES | Deposit | 242.78 | X | 37.08 |
| 04/08/2010 | dc | OUTDOOR EQ... | RETAIL SALES | | -217.25 | X | -180.17 |
| 04/08/2010 | | | RETAIL SALES | Deposit | 638.69 | X | 458.52 |
| 04/08/2010 | dc | RBI | RETAIL SALES | | -294.15 | X | 164.37 |
| 04/08/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -50.00 | X | 114.37 |
| 04/08/2010 | | | RETAIL SALES | Deposit | 5,000.00 | X | 5,114.37 |
| 04/08/2010 | | | RETAIL SALES | Deposit | 1,320.00 | X | 6,434.37 |
| 04/08/2010 | bank | ATHENS SEED ... | RETAIL SALES | | -2,002.00 | X | 4,432.37 |
| 04/08/2010 | | | RETAIL SALES | Deposit | 100.00 | X | 4,532.37 |
| 04/08/2010 | Trans | O. FRANK DORN | LOAN PAYMENT | Deposit | -550.00 | X | 3,982.37 |
| 04/09/2010 | | | RETAIL SALES | Deposit | 383.20 | X | 4,365.57 |
| 04/09/2010 | | | RETAIL SALES | Deposit | 129.30 | X | 4,494.87 |
| 04/09/2010 | dc | SCE&G | UTILITIES | saluda | -413.33 | X | 4,081.54 |
| 04/09/2010 | dc | SCE&G | UTILITIES | saluda | -22.60 | X | 4,058.94 |
| 04/09/2010 | dc | VERIZON WIR... | UTILITIES | | -173.63 | X | 3,885.31 |
| 04/09/2010 | 2767 | GENERAL MAI... | RETAIL SALES | | -2,850.00 | X | 1,035.31 |
| 04/09/2010 | 2811 | KEVIN PEARS ... | CONTRACT LABOR | shop parts | -540.00 | X | 495.31 |
| 04/09/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -50.00 | X | 445.31 |
| 04/10/2010 | dc | FUEL | UTILITIES | | -96.00 | X | 349.31 |
| 04/10/2010 | dc | FUEL | UTILITIES | | -15.00 | X | 334.31 |
| 04/12/2010 | | | RETAIL SALES | Deposit | 603.75 | X | 938.06 |
| 04/12/2010 | 2802 | JUSTIN HIPPS | PAYROLL | | -135.00 | X | 803.06 |
| 04/12/2010 | 2803 | MICHELLE RAY | PAYROLL | | -232.19 | X | 570.87 |
| 04/12/2010 | 2805 | DIANE PADGETT | PAYROLL | | -310.14 | X | 260.73 |
| 04/12/2010 | 2806 | TONY MINICK | PAYROLL | | -91.24 | X | 169.49 |
| 04/12/2010 | 2807 | JEFF COLEMAN | PAYROLL | | -180.00 | X | -10.51 |
| 04/12/2010 | | | RETAIL SALES | Deposit | 1,249.09 | X | 1,238.58 |
| 04/12/2010 | | | RETAIL SALES | Deposit | 852.58 | X | 2,091.16 |
| 04/12/2010 | | | RETAIL SALES | Deposit | 515.29 | X | 2,606.45 |
| 04/12/2010 | | | RETAIL SALES | Deposit | 264.25 | X | 2,870.70 |

Register                                                                                    5/20/2010

AllSouth Credit Union Register through 04/30/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|-------:|---|--------:|
| 04/12/2010 | | | RETAIL  SALES | Deposit | 205.97 | X | 3,076.67 |
| 04/12/2010 | dc | NATIONWIDE I... | INSURANCE | | -1,283.00 | X | 1,793.67 |
| 04/12/2010 | | | RETAIL  SALES | Deposit | 3,463.69 | X | 5,257.36 |
| 04/13/2010 | 2769-01 | LITTLE WOOD... | RETAIL  SALES | | -4,256.61 | X | 1,000.75 |
| 04/13/2010 | 2775-8 | SCDOR | TAX & LICENSE | sales tax john... | -345.00 | X | 655.75 |
| 04/13/2010 | 2776-8 | SCDOR | TAX & LICENSE | sales tax saluda | -287.00 | X | 368.75 |
| 04/13/2010 | 2804 | MICHAEL PRO... | PAYROLL | | -85.98 | X | 282.77 |
| 04/13/2010 | 2808 | VICKY BURNE... | PAYROLL | | -145.62 | X | 137.15 |
| 04/13/2010 | dc | ROEBUCK GRE... | RETAIL  SALES | | -942.00 | X | -804.85 |
| 04/13/2010 | dc | RIDGEWAY HA... | RETAIL  SALES | | -353.25 | X | -1,158.10 |
| 04/13/2010 | | | RETAIL  SALES | Deposit | 360.00 | X | -798.10 |
| 04/13/2010 | | | RETAIL  SALES | Deposit | 1,819.57 | X | 1,021.47 |
| 04/13/2010 | | | RETAIL  SALES | Deposit | 307.77 | X | 1,329.24 |
| 04/13/2010 | | | RETAIL  SALES | Deposit | 1,311.60 | X | 2,640.84 |
| 04/13/2010 | 2809 | GENERAL MAI... | RETAIL  SALES | | -450.00 | X | 2,190.84 |
| 04/13/2010 | | | RETAIL  SALES | Deposit | 268.47 | X | 2,459.31 |
| 04/14/2010 | 2789 | LLOYD TOOLE ... | RETAIL  SALES | | -800.00 | X | 1,659.31 |
| 04/14/2010 | | | RETAIL  SALES | Deposit | 173.96 | X | 1,833.27 |
| 04/14/2010 | | | RETAIL  SALES | Deposit | 161.54 | X | 1,994.81 |
| 04/14/2010 | dc | OFFICE EXPEN... | OFFICE EXPENSE | office max | -209.67 | X | 1,785.14 |
| 04/14/2010 | dc | FUEL | UTILITIES | | -40.00 | X | 1,745.14 |
| 04/14/2010 | | | RETAIL  SALES | Deposit | 935.28 | X | 2,680.42 |
| 04/14/2010 | | | RETAIL  SALES | Deposit | 115.68 | X | 2,796.10 |
| 04/14/2010 | dc | DILLION SEED | RETAIL  SALES | | -754.08 | X | 2,042.02 |
| 04/14/2010 | dc | EMBARQ | UTILITIES | | -350.00 | X | 1,692.02 |
| 04/15/2010 | 2801 | JAMESON GRE... | RETAIL  SALES | | -986.50 | X | 705.52 |
| 04/15/2010 | | | RETAIL  SALES | Deposit | 720.18 | X | 1,425.70 |
| 04/15/2010 | | | RETAIL  SALES | Deposit | 161.44 | X | 1,587.14 |
| 04/15/2010 | 2814 | MULTI-KARE ... | RETAIL  SALES | | -2,000.00 | X | -412.86 |
| 04/15/2010 | | | RETAIL  SALES | Deposit | 1,290.00 | X | 877.14 |
| 04/15/2010 | | | RETAIL  SALES | Deposit | 550.00 | X | 1,427.14 |
| 04/15/2010 | | | RETAIL  SALES | Deposit | 366.66 | X | 1,793.80 |
| 04/15/2010 | | | RETAIL  SALES | Deposit | 1,404.88 | X | 3,198.68 |
| 04/15/2010 | dc | RBI | RETAIL  SALES | | -127.66 | X | 3,071.02 |
| 04/16/2010 | 2799 | ELECTRONE B... | RETAIL  SALES | | -180.00 | X | 2,891.02 |
| 04/16/2010 | | | RETAIL  SALES | Deposit | 153.55 | X | 3,044.57 |
| 04/16/2010 | 2810 | UNIVERSAL P... | RETAIL  SALES | | -791.00 | X | 2,253.57 |
| 04/16/2010 | dc | RBI | RETAIL  SALES | | -155.67 | X | 2,097.90 |
| 04/16/2010 | dc | RBI | RETAIL  SALES | | -112.46 | X | 1,985.44 |
| 04/16/2010 | | | RETAIL  SALES | Deposit | 544.90 | X | 2,530.34 |
| 04/16/2010 | | | RETAIL  SALES | Deposit | 259.63 | X | 2,789.97 |
| 04/16/2010 | dc | TRI CHEK SEE... | RETAIL  SALES | | -715.25 | X | 2,074.72 |

Register                                                                                                5/20/2010

AllSouth Credit Union Register through 04/30/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 04/16/2010 | dc | FLINT RIVER ... | RETAIL  SALES | | -3,000.00 | X | -925.28 |
| 04/16/2010 | 2817 | | Uncategorized Expenses | VOID: | 0.00 | X | -925.28 |
| 04/16/2010 | | | RETAIL  SALES | Deposit | 1,640.00 | X | 714.72 |
| 04/16/2010 | dc | FLINT RIVER ... | RETAIL  SALES | | -506.80 | X | 207.92 |
| 04/19/2010 | 2746-6 | SOUTHLAND F... | RETAIL  SALES | | -1,736.70 | X | -1,528.78 |
| 04/19/2010 | bank | RODGERS  FER... | RETAIL  SALES | | -1,252.00 | X | -2,780.78 |
| 04/19/2010 | | | RETAIL  SALES | Deposit | 93.32 | X | -2,687.46 |
| 04/19/2010 | 2818 | WAYNE CLARK | PAYROLL | | -114.64 | X | -2,802.10 |
| 04/19/2010 | 2819 | JEFF COLEMAN | PAYROLL | | -180.00 | X | -2,982.10 |
| 04/19/2010 | 2820 | JUSTIN HIPPS | PAYROLL | | -66.12 | X | -3,048.22 |
| 04/19/2010 | 2821 | TONY MINICK | PAYROLL | | -123.32 | X | -3,171.54 |
| 04/19/2010 | 2822 | DIANE PADGETT | PAYROLL | | -304.06 | X | -3,475.60 |
| 04/19/2010 | 2823 | MICHAEL PRO... | PAYROLL | | -275.23 | X | -3,750.83 |
| 04/19/2010 | | | RETAIL  SALES | Deposit | 716.89 | X | -3,033.94 |
| 04/19/2010 | | | RETAIL  SALES | Deposit | 706.84 | X | -2,327.10 |
| 04/19/2010 | | | RETAIL  SALES | Deposit | 417.95 | X | -1,909.15 |
| 04/19/2010 | | | RETAIL  SALES | Deposit | 223.72 | X | -1,685.43 |
| 04/19/2010 | | | RETAIL  SALES | Deposit | 87.94 | X | -1,597.49 |
| 04/19/2010 | dc | SCE&G | UTILITIES | johnston | -298.55 | X | -1,896.04 |
| 04/19/2010 | 2824 | | Uncategorized Expenses | VOID: | 0.00 | X | -1,896.04 |
| 04/19/2010 | | | RETAIL  SALES | Deposit | 3,732.78 | X | 1,836.74 |
| 04/19/2010 | | | RETAIL  SALES | Deposit | 1,000.00 | X | 2,836.74 |
| 04/19/2010 | bank | VICKY BURNE... | COST OF SALES | Consignt Sales | -1,127.00 | X | 1,709.74 |
| 04/19/2010 | bank | LYNN YARBO... | PROFESSIONAL SER... | | -377.00 | X | 1,332.74 |
| 04/19/2010 | bank | WEST DEVELO... | LAND AND BUILDING | | -802.00 | X | 530.74 |
| 04/19/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -75.00 | X | 455.74 |
| 04/20/2010 | dc | XM  RADIO SAT | OFFICE EXPENSE | | -114.05 | X | 341.69 |
| 04/20/2010 | | | RETAIL  SALES | Deposit | 180.08 | X | 521.77 |
| 04/20/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -50.00 | X | 471.77 |
| 04/20/2010 | dc | EQUIFAX | OFFICE EXPENSE | | -14.95 | X | 456.82 |
| 04/21/2010 | 2816 | VICKY BURNE... | PAYROLL | | -114.64 | X | 342.18 |
| 04/21/2010 | dc | RBI | RETAIL  SALES | | -212.04 | X | 130.14 |
| 04/21/2010 | | | RETAIL  SALES | Deposit | 377.74 | X | 507.88 |
| 04/21/2010 | | | RETAIL  SALES | Deposit | 137.50 | X | 645.38 |
| 04/21/2010 | | | RETAIL  SALES | Deposit | 2,159.64 | X | 2,805.02 |
| 04/21/2010 | dc | GODFREYS | RETAIL  SALES | | -1,500.00 | X | 1,305.02 |
| 04/21/2010 | dc | ROEBUCK GRE... | RETAIL  SALES | | -1,107.00 | X | 198.02 |
| 04/22/2010 | | | RETAIL  SALES | Deposit | 1,995.00 | X | 2,193.02 |
| 04/22/2010 | | | RETAIL  SALES | Deposit | 559.71 | X | 2,752.73 |
| 04/22/2010 | | | RETAIL  SALES | Deposit | 100.59 | X | 2,853.32 |
| 04/22/2010 | dc | GODFREYS | RETAIL  SALES | | -2,501.10 | X | 352.22 |
| 04/22/2010 | 2828 | JEFF COLEMAN | PAYROLL | | -300.00 | X | 52.22 |

Register                                                                          5/20/2010

AllSouth Credit Union Register through 04/30/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 04/22/2010 | | | RETAIL SALES | Deposit | 520.00 | X | 572.22 |
| 04/22/2010 | dc | RBI | RETAIL SALES | | -382.07 | X | 190.15 |
| 04/23/2010 | 2838 | KEVIN PEARS ... | CONTRACT LABOR | shop parts | -657.50 | X | -467.35 |
| 04/23/2010 | | | RETAIL SALES | Deposit | 546.96 | X | 79.61 |
| 04/23/2010 | | | RETAIL SALES | Deposit | 100.30 | X | 179.91 |
| 04/23/2010 | 2831 | VICKY BURNE... | PAYROLL | | -120.29 | X | 59.62 |
| 04/23/2010 | 2832 | WAYNE CLARK | PAYROLL | | -216.51 | X | -156.89 |
| 04/23/2010 | 2834 | TONY MINICK | PAYROLL | | -123.32 | X | -280.21 |
| 04/23/2010 | 2835 | DIANE PADGETT | PAYROLL | | -287.32 | X | -567.53 |
| 04/23/2010 | 2836 | MICHAEL PRO... | PAYROLL | | -252.37 | X | -819.90 |
| 04/23/2010 | 2837 | KEVIN PEARS ... | CONTRACT LABOR | shop | -637.00 | X | -1,456.90 |
| 04/23/2010 | | | RETAIL SALES | Deposit | 1,529.69 | X | 72.79 |
| 04/23/2010 | | | RETAIL SALES | Deposit | 100.00 | X | 172.79 |
| 04/26/2010 | 2682-0 | HOUSTON HOL... | PAYROLL | VOID: | 0.00 | X | 172.79 |
| 04/26/2010 | 2690-3 | HOUSTON HOL... | PAYROLL | VOID: | 0.00 | X | 172.79 |
| 04/26/2010 | 2787-19 | SALUDA OLD ... | RETAIL SALES | | -724.40 | X | -551.61 |
| 04/26/2010 | 2812-19 | SALUDA OLD ... | RETAIL SALES | | -604.85 | X | -1,156.46 |
| 04/26/2010 | 2815-20 | ATHENS SEED ... | RETAIL SALES | VOID: | 0.00 | X | -1,156.46 |
| 04/26/2010 | 2833 | JUSTIN HIPPS | PAYROLL | | -66.12 | X | -1,222.58 |
| 04/26/2010 | | | RETAIL SALES | Deposit | 782.16 | X | -440.42 |
| 04/26/2010 | | | RETAIL SALES | Deposit | 204.95 | X | -235.47 |
| 04/26/2010 | | | RETAIL SALES | Deposit | 429.66 | X | 194.19 |
| 04/26/2010 | | | RETAIL SALES | Deposit | 274.00 | X | 468.19 |
| 04/26/2010 | | | RETAIL SALES | Deposit | 226.67 | X | 694.86 |
| 04/26/2010 | dc | MIDWEST FAS... | RETAIL SALES | | -642.18 | X | 52.68 |
| 04/26/2010 | dc | SONNY YONCE | COST OF SALES | Ichust Egent Plan | -1,000.00 | X | -947.32 |
| 04/26/2010 | | | RETAIL SALES | Deposit | 1,606.02 | X | 658.70 |
| 04/26/2010 | | | RETAIL SALES | Deposit | 3,110.00 | X | 3,768.70 |
| 04/26/2010 | dc | GALLAGHER P... | RETAIL SALES | | -3,377.80 | X | 390.90 |
| 04/26/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -25.00 | X | 365.90 |
| 04/26/2010 | | | RETAIL SALES | Deposit | 670.00 | X | 1,035.90 |
| 04/27/2010 | | | RETAIL SALES | Deposit | 113.73 | X | 1,149.63 |
| 04/27/2010 | dc | MIDWEST FAS... | RETAIL SALES | | -319.34 | X | 830.29 |
| 04/27/2010 | dc | TRI CHEK SEE... | RETAIL SALES | | -393.50 | X | 436.79 |
| 04/27/2010 | dc | RBI | RETAIL SALES | | -371.10 | X | 65.69 |
| 04/27/2010 | dc | ALLSOUTH | OFFICE EXPENSE | FEES | -50.00 | X | 15.69 |
| 04/28/2010 | | | RETAIL SALES | Deposit | 156.98 | X | 172.67 |
| 04/28/2010 | dc | FUEL | UTILITIES | | -26.00 | X | 146.67 |
| 04/28/2010 | | | RETAIL SALES | Deposit | 1,110.00 | X | 1,256.67 |
| 04/28/2010 | | | RETAIL SALES | Deposit | 59.28 | X | 1,315.95 |
| 04/28/2010 | | | RETAIL SALES | Deposit | 1,557.76 | X | 2,873.71 |
| 04/28/2010 | Trans | SALUDA FARM... | SAVINGS | | -1,700.00 | X | 1,173.71 |

Register

5/20/2010

AllSouth Credit Union Register through 04/30/2010:

| Date | No./Ref. | Name | Account | Memo | Amount | C | Balance |
|------|----------|------|---------|------|--------|---|---------|
| 04/28/2010 | Trans | SALUDA FARM... | SAVINGS | | -1,000.00 | X | 173.71 |
| 04/29/2010 | | | RETAIL  SALES | Deposit | 547.22 | X | 720.93 |
| 04/29/2010 | | | RETAIL  SALES | Deposit | 110.68 | X | 831.61 |
| 04/29/2010 | | | RETAIL  SALES | Deposit | 1,940.00 | X | 2,771.61 |
| 04/29/2010 | | | SAVINGS | Deposit | 2,100.00 | X | 4,871.61 |
| 04/29/2010 | bank | ATHENS SEED ... | RETAIL  SALES | | -4,812.00 | X | 59.61 |
| 04/29/2010 | | | SAVINGS | Deposit | 200.00 | X | 259.61 |
| 04/29/2010 | dc | AT&T | UTILITIES | johnston | -150.00 | X | 109.61 |
| 04/30/2010 | 2826-27 | JAMESON GRE... | RETAIL  SALES | VOID: | 0.00 | X | 109.61 |
| 04/30/2010 | cash record | | RETAIL  SALES | Deposit | 2,617.62 | X | 2,727.23 |
| 04/30/2010 | cash record | ATHENS SEED ... | RETAIL  SALES | | -2,617.62 | X | 109.61 |
| 04/30/2010 | | | RETAIL  SALES | Deposit | 591.70 | X | 701.31 |
| 04/30/2010 | | | RETAIL  SALES | Deposit | 301.78 | X | 1,003.09 |
| 04/30/2010 | 2844 | DIANE PADGETT | PAYROLL | | -273.64 | X | 729.45 |
| 04/30/2010 | 2845 | VICKY BURNE... | PAYROLL | | -114.64 | X | 614.81 |
| 04/30/2010 | 2846 | WAYNE CLARK | PAYROLL | | -260.30 | X | 354.51 |
| 04/30/2010 | 2848 | JUSTIN HIPPS | PAYROLL | | -51.68 | X | 302.83 |
| 04/30/2010 | 2849 | TONY MINICK | PAYROLL | | -136.06 | X | 166.77 |
| 04/30/2010 | 2850 | MICHAEL PRO... | PAYROLL | | -273.64 | X | -106.87 |
| 04/30/2010 | 2851 | KEVIN PEARS ... | CONTRACT LABOR | shop | -513.50 | X | -620.37 |
| 04/30/2010 | dc | RBI | RETAIL  SALES | | -82.35 | X | -702.72 |
| 04/30/2010 | dc | IVY CLASSIC | RETAIL  SALES | | -223.22 | X | -925.94 |
| 04/30/2010 | | | RETAIL  SALES | Deposit | 1,109.96 | X | 184.02 |
| 04/30/2010 | bank | ALLSOUTH | OFFICE EXPENSE | FEES | -25.00 | X | 159.02 |

*Parsons* (handwritten)

**AllSouth Credit Union**

Print Date : May 20, 2010

| Account Title | Freedom Checking | Account Balance | $2,336.31 |
|---|---|---|---|
| Account Number | ⬛5242 | Available Balance | $2,336.31 |
| Account Type | Checking | | |

**Account #⬛5242 History**
04-01-2010 to 04-30-2010

| Date | Check # | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| 04-30-2010 | | ATM Foreign Transaction Fee | -1.00 | 4,535.55 |
| 04-30-2010 | 1611 | 1611 | -350.00 | 4,536.55 |
| 04-30-2010 | | ATM Withdrawal CAPITALBANK 102 T RAVIS AVE SALUDA SCUS | -302.00 | 4,886.55 |
| 04-29-2010 | | Deposit | 1,800.00 | 5,188.55 |
| 04-26-2010 | | Point Of Sale Withdrawal PALMET TO EXPRESS AIKEN SCUS | -51.50 | 3,388.55 |
| 04-23-2010 | | Deposit | 3,300.00 | 3,440.05 |
| 04-19-2010 | | Point Of Sale Withdrawal CVS ⬛ ⬛-321 NORTH M SALUDA SCUS | -35.00 | 140.05 |
| 04-15-2010 | | Insufficient Funds Charge | -25.00 | 175.05 |
| 04-15-2010 | 1607 | 1607 (Returned) | -2,527.44 | 200.05 |
| 04-15-2010 | 1607 | 1607 | -2,527.44 | -2,327.39 |
| 04-15-2010 | | Point Of Sale Withdrawal AIKEN ELECTRIC COO 803-6496245 SCUS | -120.80 | 200.05 |
| 04-12-2010 | | Deposit | 160.00 | 320.85 |
| 04-12-2010 | 1610 | 1610 | -28.34 | 160.85 |
| 04-12-2010 | 1609 | 1609 | -350.00 | 189.19 |
| 04-12-2010 | | Point Of Sale Withdrawal THE PU MPING STATIO WASHINGTON GAUS | -49.00 | 539.19 |
| 04-08-2010 | | Deposit Internet Transfer from ⬛8695 | 550.00 | 588.19 |
| 04-08-2010 | | Point Of Sale Withdrawal HOLIDA Y INN EXPRES MONCKS CORNERSCUS | -190.40 | 38.19 |
| 04-08-2010 | | Point Of Sale Withdrawal HNS*Hu ghesNet.com 866-347-3292 MDUS | -138.38 | 228.59 |
| 04-07-2010 | | Withdrawal Internet Transfer to ⬛8695 | -550.00 | 366.97 |
| 04-07-2010 | | Deposit | 600.00 | 916.97 |

| 04-07-2010 | | Point Of Sale Withdrawal CIRCLE K 05389 ORANGEBURG SCUS 1608 | -41.25 | 316.97 |
| 04-05-2010 | 1608 | 1608 | -40.00 | 358.22 |
| 04-05-2010 | 1606 | 1606 | -100.00 | 398.22 |
| 04-05-2010 | | Point Of Sale Withdrawal UNIVER SITY OF GEOR ████1231 GAUS | -735.00 | 498.22 |
| 04-01-2010 | | Insufficient Funds Charge | -25.00 | 1,233.22 |
| 04-01-2010 | 1607 | 1607 (Returned) | -2,527.44 | 1,258.22 |
| 04-01-2010 | 1607 | 1607 | -2,527.44 | -1,269.22 |